## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 15-13485-MER |
| FRESH PRODUCE HOLDINGS, LLC, *et al.* | ) | |
| | ) | Chapter 11 |
| Debtors. | ) | |
| | ) | Jointly Administered |

## ENTRY OF APPEARANCE, REQUEST FOR NOTICES, AND RESERVATION OF RIGHTS

PURSUANT TO Fed. R. Bankr. P. 9010, Lars H. Fuller of Baker & Hostetler LLP ("Baker Hostetler") hereby enters his appearance on behalf of **400 Duval Retail LLC** (referred to as "Creditor"). Baker Hostetler hereby requests, pursuant to Bankruptcy Rules 2002 and 9007, and Sections 102(1) and 342 of the Bankruptcy Code, that all notices given or required to be given in this case and all papers served or required to be served in this case be given to and served upon the following:

> Lars H. Fuller
> Baker & Hostetler LLP
> 1801 California Street, Suite 4400
> Denver, Colorado 80202
> Telephone: 303-764-4114
> Facsimile: 303-861-7805
> Email: lfuller@bakerlaw.com

PLEASE TAKE FURTHER NOTICE that, pursuant to the Bankruptcy Code, the foregoing request includes not only the notices and papers referred to in the Rules specified above, but also includes, without limitation, motions, objections, orders, and notices of any application, motion, petition, pleading, request, complaint, or demand, whether transmitted or conveyed by mail, electronically, delivery, facsimile, or otherwise which affects or seeks to affect any rights or interest of Creditor.

Neither this Notice nor any subsequent appearance, pleading, claim, or suit is intended to waive (i) Creditor's rights to have final orders in non-core matters entered only after *de novo* review by a U.S. District Court judge; (ii) Creditor's rights to trial by a jury in any proceeding so triable herein or in any case, controversy, or proceeding related hereto; (iii) Creditor's right to have a reference withdrawn by the District Court in any matter subject to mandatory or discretionary withdrawal; or (iv) any other rights, claims, actions, defenses, setoffs, or recoupments to which Creditor is or may be entitled, in law or in equity, all of which rights, claims, actions, defenses, setoffs, and recoupments these parties expressly reserve.

Dated: April 10, 2015.

BAKER & HOSTETLER LLP

By: /s Lars H. Fuller
     1801 California Street, Suite 4400
     Denver, Colorado 80202
     Phone: 303-764-4114
     Fax: 303-861-7805
     Email: lfuller@bakerlaw.com

*Counsel for 400 Duval Retail LLC*
*Creditor*

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on April 10, 2015, I served by prepaid first class mail true and correct copies of the foregoing **ENTRY OF APPEARANCE, REQUEST FOR NOTICES, AND RESERVATION OF RIGHTS** on the interested parties set forth on the Mailing Matrix for this case obtained from PACER on the date set forth above.

By: /s Irma Cruz

Label Matrix for local noticing
1082-1
Case 15-13485-MER
District of Colorado
Denver
Fri Apr 10 09:20:28 MDT 2015

20-20 WINDOW CLEANING INC
4981 MALIBU DR
BERTHOUD CO 80513-9667

400 DUVAL RETAIL LLC
ATTN KNIGHT-GARDNER LLC
336 DUVAL STREET
KEY WEST FL 33040-6510

4SITE ADVISORS INC
1501 WAZEE STREET STE 1-C
DENVER CO 80202-1476

A AND S AND P
1409 VIRGINA AVE STE N
BALDWIN PARK CA 91706-5867

A&R PALLETS INC
PO BOX 2961
GARDENA CA 90247-1161

A-1 PLUMBING
14320 VENTURA BLVD STE 146
SHERMAN OAKS CA 91423-2717

A1 ORANGE
PO BOX 555704
ORLANDO FL 32855-5704

AARONS LOCK SERVICE
190 NORTHSHORE CIR
GULF SHORES AL 36542-2822

ABOVE ALL AWNING CLEANING
7965 SILVERTON AVE STE 1301
SAN DIEGO CA 92126-6358

ABRAZO STYLE
2912 DEE HIGHWAY
HOOD RIVER OR 97031-9457

ACCESSORIZIT INC
16821 PARK CIRCLE DR
CHAGRIN FALLS OH 44023-4515

ACCOUNTEMPS
PO BOX 743295
LOS ANGELES CA 90074-3295

ACE PARKING MANAGEMENT INC
1147 PROSPECT PLACE
LA JOLLA CA 92037-4534

ACTION AWNINGS & SIGNS INC
WACCAMAW INDUSTRIAL PARK
179 SPENCER ST
MYRTLE BEACH SC 29579-7355

ACTIVIE WEAR PRODUCTIONS INC
1602 SOUTH SUSAN ST STE A
SANTA ANA CA 92703

ADA ARCHITECTS INC
17710 DETROIT AVE
LAKEWOOD OH 44107-3451

ADI DATA INTERNATIONAL INC
STE 350S
255 O D NEW BRUNSWICK RD
PISCATAWAY NJ 08854-3775

ADP
PO BOX 78415
PHOENIX AZ 85062-8415

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH PA 15250-7878

ADT SECURITY SERVICES
PO BOX 371956
PITTSBURGH PA 15250-7956

ADVANTA CLEAN OF NE COLORADO
10584 W 106TH WAY
WESTMINSTER CO 80021-3607

AETNA
PO BOX 804735
CHICAGO IL 60680-4158

AGN SERVICES LLC
STE 120
21346 SAINT ANDREWS BLVD
BOCA RATON FL 33433-2432

AI ORANGE CLEANING SERVICE
PO BOX 555704
ORLANDO FL 32855-5704

AIDA KLEMENT
7120 HENDRY CREEK DR
FORT MYERS FL 33908-4210

AIMEE MACARAK
8232 WESTSIDE STREET
LITTLETON CO 80125-8984

AIR ADJUSTERS INC
PO BOX 2135
BRUNSWICK GA 31521-2135

AIR-TRO INC
1630 S MYRTLE AVE
MONROVIA CA 91016-4634

ALABAMA DEPT OF REV
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327320
MONTGOMERY AL 36132-7320

ALAMO HANGER & SUPPLY CO INC
PO BOX 891
CIBOLO TX 78108-0891

ALFRED D HILL  JR
ATTN  MICHAEL R COLLINS
7830 FAY AVE  STE 105
LA JOLLA CA 92037-4240

ALICIA MCDERMOTT
13576 GARFIELD WAY
THORNTON CO 80241-1445

ALL PRO PAINTING INC
610 CYPRESS DR
NICEVILLE FL 32578-2008

ALL STATES MALL SERVICES II
PO BOX 93717
LAS VEGAS  NV 89193-3717

ALLGOOD PEST SOLUTIONS
PO BOX 965456
MARIETTA GA  30066-0008

ALLIANCE COMM SVCS INC
14175 TELEPHONE AVE STE A
CHINO  CA 91710-5762

ALLIANCE FIRE & SAFETY
PO BOX 208
VENICE FL 34284-0208

ALLIANCE MANAGEMENT
1400 SIXTEENTH ST STE 400
DENVER CO 80202-5995

ALPARGATAS USA INC
PO BOX 732116
DALLAS TX  75373-2116

AMBIENT AIR HEATING & COOLING
1983 W MCMILLAN ST
TUCSON AZ 85705-2295

AMERICAN CITY PEST
614 W 184TH STREET
GARDENA  CA 90248-4203

AMERICAN EXPRESS
PO BOX 650448
DALLAS TX  75265-0448

AMERICAN MADE FASHION
10230 FREEMAN AVE
SANTA FE SPRINGS CA 90670-3410

AMERICAN SAMPLE
4200 E MISSION BLVD
ONTARIO  CA 91761-2952

AMERIFLEX
PO BOX 870217
KANSAS CITY  MO   64187-0217

ANAHEIM CAPITAL PARTNERS LLC
PO BOX 28321
NEW YORK NY  10087-8321

ANAHEIM GW II LLC
17140 BERNARDO CENTER DRIVE, SUITE 310
SAN DIEGO CA 92128-2088

ANCHOR COATINGS AND PAINTING
2280 TALLY ROAD
LEESBURG FL 34748-3316

ANDERSON PLUMBING
1150 N MARSHALL
EL CAJON CA 92020-1831

ANDREW CLARK PHOTOGRAPHY
1481 SOUTHJ GAYLORD ST
DENVER CO   80210

ANGELAND INC
3216 S BROADWAY ST
LOS ANGELES  CA 90007-4111

ANT USA INC
ACCOUNTS RECEIVABLE
PO BOX 2634
ACTON MA  01720-6634

ANTEX KNITTING MILLS
3750 SOUTH BROADWAY PLACE
LOS ANGELES  CA 90007-4481

APTAN CORPORATION
2000 SOUTH MAIN STREET
LOS ANGELES  CA 90007-1420

AQ COMMUNICATIONS LLC
STE 103 PMB627
6501 E GREENWAY PARKWAY
SCOTTSDALE AZ 85254-2070

AQUA PLUMBING & AIR
8283 VICO COURT
SARASOTA FL 34240-7844

ARCO BUSINESS SOLUTIONS
PO BOX 70887
CHARLOTTE NC  28272-0887

ARIZADO DESIGN
6910 E CHAUNCEY LANE STE 105
PHOENIX AZ 85054-5161

ARIZONA DEPARTMENT OF REVENUE
COLLECTIONS DIVISION
PO BOX 29085
PHOENIX AZ  85038-9085

ARS
9895 OLSON DRIVE STE A
SAN DIEGO CA 92121-2841

ASCENT SELECT TALENT CAPITAL
MIKE SUDERMANN
4016 H BATTLEGRND AVE STE 226
GREENSBORO NC 27410-9296

ASSOCIATED SIGN COMPANY
3335 WEST VERNON AVE
PHOENIX AZ 85009-1447

AT&T
PO BOX 105068
ATLANTA GA  30348-5068

AT&T
PO BOX 105262
ATLANTA GA  30348-5262

AT&T CALIFORNIA
PO BOX 5025
CAROL STREAM IL  60197-5025

ATLANTIC COMPANIES
D/B/A ATLANTIC SECURITY
JACKSONVILLE FL  32211

ATLANTIC PRESSURE SOLUTIONS
6560 SHERRY LANE
ST AUGUSTINE FL 32095-8221

ATOMIC20
2060 BROADWAY ST STE B1
BOULDER CO 80302-5224

AUDIO VISUAL INNOVATIONS
PO BOX 62251
BALTIMORE MD  21264-2251

AUDIOVISION
2967 EAGLE WAY
BOULDER CO 80301-1329

AUXIS LLC
8151 PETERS RD STE 3500
PLANTATION FL 33324-4012

AVALARA INC
DEPT CH 16781
PALATINE IL  60055-6781

AVALIN LLC
221 W 37TH ST
NEW YORK NY 10018-5782

AVERY DENNISON
15178 COLLECTIONS CENTER DR
CHICAGO  IL 60693-0151

AVTEL TECHNOLOGIES INC
PO BOX 107
AMARILLO TX 79105-0107

Donald D. Allen
1700 Lincoln St.
Ste. 4550
Denver, CO 80203-4500

B&C FIRE SAFETY INC
823 NAVY STREET
FT WALTON BEACH  FL  32547-2129

BAGGU
242 WYTHE AVE STE 6
BROOKLYN NY 11249-3151

BAKER PEST CONTROL INC
205 PONCE DE LEON BLVD
ST AUGUSTINE FL  32084-4295

BALDWIN COUNTY
BALDWIN COUNTY
PO BOX 1549
BAY MINETTE  AL  36507-1549

BALDWIN EMC
PO BOX 220
SUMMERDALE AL 36580-0220

BARBARA ELECTRIC
HOLLY FELBER 594 VALLEY RD
UPPER MONTCLAIR  NJ 07043-1833

BAREFOOT DREAMS
5302 DERRY AVE  STE D
AGOURA HILLS CA 91301-6025

BARNHILL ELECTRIC INC
1310 GAILARD DR
CONWAY SC 29526-9453

BARONI DESIGNS
1049 SAMOA BLVD
ARCATA CA 95521-6605

BARR CO
715 HANLEY INDUSTRIAL COURT
ST LOUIS MO 63144-1903

BAY ALARM COMPANY
PO BOX 7137
SAN FRANCISCO  CA   94120-7137

BAY VIEW CONSTRUCTION
3316 INDUSTRY DR
SIGNAL HILL  CA 90755-4016

BC INTERIORS
3390 VALMONT RD
BOULDER  CO 80301-2105

BEAR MECHANICAL SERVICES LLC
PO BOX 2784
IRMO SC 29063-4007

BECKY LASCHANZKY
4094 S CARSON ST UNIT B
AURORA CO 80014-5168

BEEHIVE CONSTRUCTION
1256 HOVER
LONGMONT CO 80501-3175

BELCO
3118 MARJAN DR
ATLANTA GA  30340-3902

BEN PHILLIPS
2007 FLORAL AVE
CHARLOTTE NC 28203-6021

BETTY KHARRAZI
4526 W 11TH PLACE
LOS ANGELES  CA 90019-6811

BIBBY FINANCIAL SERVICES
SARAH TOBIN
3027 TOWNSGATE ROAD SUITE 140
WESTLAKE VILLAGE CA 91361-5871

BIG T ELECTRIC
6975 E WILDCAT DR
SCOTTSDALE AZ 85266-6103

BLUE CANOE
110 DEARBORN ST
ATLANTA GA 30317-2208

BLUE PACIFIC FASHIONS
1527 OLIVE STREET
SANTA BARBARA  CA 93101-1112

BNA
PO BOX 17009
BALTIMORE MD   21297-1009

BOARD UPS UNLIMITED
PO BOX 3427
GRANADA HILLS  CA 91394-0427

BOB MCKEE TAX COLLECTOR
PO BOX 327
TAVARES FL 32778-0327

BOCA BEACON NEWSPAPERS
PO BOX 313
BOCA GRANDE  FL 33921-0313

BOCA GRANDE CHAMBER OF COMM
PO BOX 704
BOCA GRANDE  FL 33921-0704

BOCA GRANDE PARTNERS
PO BOX 1364
BOCA GRANDE  FL 33921-1364

BODY BASIC PRODUCTION INC
1602 N SUSAN ST  UNIT A
SANTA ANA  CA 92703-1400

BOULDER COUNTY TREASURER
DEPT 5547
DENVER CO   80263-5547

BOULDER PHONE INSTALLERS
2805 WILDERNESS PLACE STE 1200
BOULDER  CO 80301-5497

BOX INC
PO BOX 39000 DEPT 34666
SAN FRANCISCO  CA 94139-0001

BRANCH BANKING & TRUST CO
DARYL N BIBLE
1133 AVE OF AMERICAS 27TH FLR
NEW YORK NY 10036-6710

BRAND MODEL & TALENT AGENCY
601 N BAKER
SANTA ANA  CA 92703-2213

BRENDA RUTENBER
228 Private Rd 2361
ALVORD TX 76225-7920

BRIAN OBENCHAIN
909 VETCH CIRCLE
LAFAYETTE  CO 80026-1782

BRIAN YELLEN
YELLEN PARTNERS, LLC
570 LAKE COOK RD., STE 125
DEERFIELD IL 60015-4916

BRIGHTON ACCESSORIES
PO BOX 406
LA PUENTE  CA 91747-0406

BROADWAY AT THE BEACH INC
PO BOX 7277
MYRTLE BEACH SC 29572-0009

BROGAN DESIGN INC
2381 FRUITVILLE RD
SARASOTA FL 34237-6118

BRONTO
PO BOX 534641
ATLANTA GA   30353-4641

BROOKS INDUSTRIES INC
PO BOX 9111
CALABASAS  CA 91372-9111

BROTHERS LOCKSMITH
PO BOX 54376
JACKSONVILLE FL 32245-4376

BROWARD COUNTY TAX COLLECTOR
115 S ANDREW AVE STE A100
FORT LAUDERDALE FL 33301-1888

BRUNSWICK GOLDEN ISLES
CHAMBER OF COMMERCE
1505 RICHMOND ST 2ND FL
BRUNSWICK GA 31520-8682

BRUNSWICK-GLYNN COUNTY WATER
PO BOX 537024
ATLANTA GA 30353-7024

BRYANT PEST CONTROL
PO BOX 745
GILBERT AZ 85299-0745

BUG MASTER EXTERMINATORS INC
PO BOX 976
DAPHNE AL 36526-0976

BUGGU
242 WYTHE AVE NO 6
BROOKLYN NY 11249-3151

BUREAU VERITAS CONSUMER PRODUCT SVCS INC
14624 COLLECTIONS CENTER DR
CHICAGO IL 60693-0146

Dustin P. Branch
Katten Muchin Zavis Rosenman
2029 Century Park East
Suite 2600
Los Angeles, CA 90067-3012

C F ENTERPRISES INC
819 BLUECRAB ROAD
NEWPORT NEWS VA 23606-4220

C&W APPAREL INC
1751 FLORADALE AVE
SOUTH EL MONTE CA 91733-3405

CA TRAVEL AND TOURISM COMM
1809 S ST STE 101-182
SACRAMENTO CA 95811-6736

CALIFORNIA COAST PLUMBERS INC
4075 EAST LAPALMA AVE STE H
ANAHEIM CA 92807-1725

CALIFORNIA FILM COMMISSION
7080 HOLLYWOOD BLVD STE 900
HOLLYWOOD CA 90028-6936

CALIFORNIA IMPRINTS
2198 ANDERSON ST UNIT B
VERNON CA 90058-3449

CALIFORNIA LABEL PRODUCTS
PO BOX 39170
LOS ANGELES CA 90039-0170

CALIFORNIA SUPPLY INC
PO BOX 39150
LOS ANGELES CA 90039-0150

CALIFORNIA WEBBING MILLS INC
6920 STANFORD AVE
LOS ANGELES CA 90001-1544

CALLIE STEPHENS
2276 ANELDA CT
LOVELAND CO 80537-7050

CANON SOLUTIONS AMERICA INC
15004 COLLECTIONS CENTER DR
CHICAGO IL 60693-0150

CAPITAL BUSINESS CREDIT LLC
1700 BROADWAY 19TH FLOOR
NEW YORK NY 10019-5905

CARGOMATIC INC
114 W WASHINGTON BLVD STE D
MARINA DEL REY CA 90292-5178

CARL RUST
30 PADDLE BOAT LANE #405
HILTON HEAD ISLAND SC 29928-3266

CAROL GANTOS
3075 REDSTONE LANE
BOULDER CO 80305-7168

CAROLE F. CASSIO
1065 5TH STREET
BOULDER CO 80302-7122

CAROLINA SOUND COMMUNICATIONS
PO BOX 890711
CHARLOTTE NC 28289-0711

CASAS ADOBES PLAZA II LLC
5055 E BROADWAY STE B-100
TUCSON AZ 85711-3642

CASAS ADOBES PLAZA LLC
CIO PARTNERS MANAGEMENT
5055 EAST BROADWAY BLVD., C-220
TUCSON AZ 85711-3643

CASTLE FLORIDA BUILDING CORP
150 N SWINTON AVE STE 100
DELRAY BEACH FL 33444-2680

CATSEYE LONDON
800 WASHINGTON AVE N STE 303
MINNEAPOLIS MN 55401-1187

CATSTUDIO
1340 INDUSTRIAL AVE  STE A
PETALUMA CA 94952-6516

CAYCE COMPANY INC
PO BOX 3067
MYRTLE BEACH SC 29578-3067

CB ENVIRONMENTAL LLC
PO BOX 18983
DENVER CO 80218-0983

CELEBROS
14320 VENTURA BLVD  STE 625
SHERMAN OAKS CA 91423-2717

CENTURY LINK
PO BOX 1319
CHARLOTTE  NC  28201-1319

CENTURY LINK
PO BOX 29040
PHOENIX AZ  85038-9040

CENTURY LINK BUSINESS SVCS
PO BOX 52187
PHOENIX AZ  85072-2187

CENTURYLINK
PO BOX 4300
CAROL STREAM IL  60197-4300

CENTURYLINK
PO BOX 52124
PHOENIX AZ  85072-2124

CERTIFIED ELECTRIC INC
109 KEY DRIVE
BRUNSWICK  GA 31520-2831

CHAD THE HANDY MAN
8121 ROSIES CT STE 24
ESTERO FL 33928-6102

CHARLES B APPEL
2461 TAMARACK AVE
BOULDER  CO 80304-0988

CHARLESTON CENTER LLC
DEPARTMENT 74101
PO BOX 67000
DETROIT MI  48267-0741

CHARLESTON CENTER, LLC
200 EAST LONG LAKE ROAD
BLOOMFIELD HILLS MI 48304-2360

CHARLESTON COUNTY TREASURER
PO BOX 100242
COLUMBIA SC 29202-3242

CHASE
CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL  60094-4014

CHAVEZ CUTTING
1751 FLORADALE AVENUE
SOUTH EL MONTE CA 91733-3405

CHECK ELECTRIC INC
3255 FLAGLER AVE STE 303
KEY WEST FL 33040-4646

CHEM DRY
3835 SILVER PLUME CIRCLE
BOULDER CO 80305-7211

CIGNA HEALTHCARE
LOWER LEVEL 3 DEPT 59
1700 LINCOLN ST
DENVER CO 80274-0001

CINDY DRANKOSKI
2 SAW MILL RD
KATONAH NY 10536-3610

CINTAS FIRE PROTECTION
PO BOX 636525
CINCINNATI OH  45263-6525

CIT GROUP
ANDREW WYATT
201 S TRYON STREET
CHARLOTTE  NC 28202-3212

CITRIX ONLINE LLC
FILE 50264
LOS ANGELES  CA  90074-0264

CITRON WORKSPACES
197 S 104TH ST STE C
LOUISVILLE CO 80027-9753

(p)CITY AND COUNTY OF BROOMFIELD
ATTN DAVID SCHMIDT
ONE DESCOMBES DRIVE
BROOMFIELD CO 80020-2495

CITY FASHION EXPRESS
PO BOX 894829
LOS ANGELES  CA 90189-0001

CITY LOGISTICS & TRANSPORT INC
PO BOX 894833
LOS ANGELES  CA 90189-0001

CITY OF ANAHEIM
PO BOX 3069
201 SOUTH ANAHEIM BLVD
ANAHEIM  CA 92805-3826

CITY OF BOULDER
DEPT OF FINANCE SALES TAX
PO BOX 791
BOULDER CO  80306-0791

CITY OF BOULDER PARKING
PARKING SERVICES
1500 PERAL ST  ST 302
BOULDER  CO   80302

CITY OF CARPENTERIA
5775 CARPENTERIA AVE
CARPENTERIA  CA 93013-2603

CITY OF CHARLESTON
REVENUE COLLECTION DIVISION
PO BOX 22009
CHARLESTON SC   29413-2009

CITY OF DELRAY
100 NW 1ST AVE
DELRAY BEACH FL 33444-2612

CITY OF FOLEY
PO BOX 1750
FOLEY  AL 36536-1750

CITY OF FORT LAUDERDALE
MUNICIPAL SERVICES
PO BOX 31687
TAMPA  FL   33631-3687

CITY OF KEY WEST
PO BOX 1409
KEY WEST FL 33041-1409

CITY OF PALM DESERT
73510 FRED WARING DR
PALM DESERT  CA   92260-2578

CITY OF PASADENA
ROOM 106
100 N GARFIELD AVE BOX 7115
PASADENA CA 91101-1782

CITY OF SANIBEL
800 DUNLOP ROAD
SANIBEL  FL 33957-4021

CITY OF SARASOTA
ALARM ENFORCEMENT DIVISION
PO BOX 3528
SARASOTA FL 34230-3528

CITY OF SCOTTSDALE
PO BOX 1600
SCOTTSDALE AZ   85252-1600

CITY OF ST AUGUSTINE
139 SAINT GEORGE ST
ST AUGUSTINE FL 32084-3609

CITY OF ST AUGUSTINE
UTILITY BILLING
50 BRIDGE ST
ST AUGUSTINE FL   32084-4334

CITY OF WEST PALM BEACH FIRE
INSPECTIONS BUREAU
500 N DIXIE HIGHWAY
WEST PALM BEACH  FL 33401-4212

CITY PLACE RETAIL LLC
BOX 200958
PITTSBURGH PA   15251-0958

CLARK TALENT LLC
4700 MILENIA BLVD STE 175
ORLANDO  FL 32839-6015

CLAUDIA SAGAN INC
2255 BUSH ST  STE 1
SAN FRANCISCO  CA 94115-6104

CLAUDIA ZUNIGG
666 MANHATTAN DR UNIT 5
BOULDER  CO 80303-4047

CLEANER IMAGE JANITORIAL
PO BOX 3092
RENDONDO BEACH CA 90277-1092

CLEO COMMUINICATIONS
PO BOX 15835
LOVES PARK IL   61132-5835

CLUTCH HOLDINGS LLC
ADAM BUDD
201 S MAPLE STREET STE 250
AMBLER PA  19002

CNTRL SYS SECURITY SVCS INC
5946 CLARK CENTER AVE
SARASOTA FL   34238-2715

COASTAL COOLING & HEATING LLC
216 MOUNTIAN SR UNIT 108
DESTIN FL   32541

COASTAL EMPLOMENT INC
PO BOX 75343
CHICAGO IL   60675-5343

COASTAL LIVING
LOCKBOX 223545
PITTSBURGH PA   15251-2545

COASTLINE PLUMBING INC
1675 S FLOSSMOOR RD
FT MYERS FL 33919-6400

COASTLINE WINDOW CLEANING
12244 TREELINE AVE UNIT 7
FORT MYERS FL 33913-8503

COBB COUNTY BUSINESS LICENSE
PO BOX 649
MARIETTA GA 30061-0649

COBB COUNTY TAX COMMISSIONER
PO BOX 100127
MARIETTA GA   30061-7027

COBB ENERGY
PO BOX 369
MARIETTA GA   30061-0369

COBURN DEVELOPMENT INC
3020 CARBON PL STE 203
BOULDER CO 80301-6169

COCONUT POINT TOWN CENTER LLC
225 WASHINGTON ST.
INDIANAPOLIS IN 46204

COCONUT POINT TOWN CENTER LLC
PO BOX 643902
PITTSBURGH PA   15264-3902

COFFEE TABLE
PO BOX 3172  141 W 5TH ST
CHICO  CA 95927-3172

COLLECTION CENTER INC
104 RACQUETTE DR STE E
FORT COLLINS CO 80524-2647

COLLIER COUNTY TAX COLLECTOR
3291 E TAMIAMI TRAIL
NAPLES FL 34112-3972

COLONIAL LIFE
PROCESSING CENTER
PO BOX 1365
COLUMBIA SC   29202-1365

COLORADO WELLNESS CONNECTION
ACCOUNTS RECEIVABLE
4960 E MINERAL CIRCLE
CENTENNIAL CO 80122-3833

COLORWAY INC
1275 S BOYLE AVE
LOS ANGELES  CA 90023-2601

COLT PRINTING SERVICES INC
2525 FRONTIER AVENUE
BOULDER  CO 80301-2460

COMCAST
PO BOX 37601
PHILADELPHIA PA   19101-0601

COMMERCIAL LIGHTING INDUSTRIES
81161 INDIO BLVD
INDIO  CA 92201-1931

COMPENDIUM INC
2100 NORTH PACIFIC ST
SEATTLE  WA 98103-9126

COMPREHENSIVE ENERGY SOLUTIONS
777 BENNET DR
LONGWOOD FL 32750-6365

COMPUTER GENERATED SOLUTIONS
THREE WORLD FINANCIAL CENTER
200 VESEY ST 27TH FLR
NEW YORK NY 10281-1017

CONCUR
62157 COLLECTIONS CENTER DR
CHICAGO IL 60693-0621

CONNECTED APPAREL
PO BOX 88926
CHICAGO  IL   60695-8926

CONTROL SERVICE CENTER INC
3280 PEARL STREET
BOULDER  CO 80301-2418

CONWAY FREIGHT
PO BOX 5160
PORTLAND OR   97208-5160

COOLRAY
1787 WILLIAMS DR
MARIETTA GA 30066-6223

CORDAS DREAM LLC
982 KENOVA AVE
THE VILLAGES FL 32162-6645

COROC/RIVIERA LLC
1251 AVENUE OF THE AMERICAS
44TH FLOOR
NEW YORK NY 10020-1104

COROC/RIVIERA LLC
PO BOX 414225
BOSTON MA   02241-4225

CORVUS OF DENVER LLC
825 E SPEER BLVD STE 100E
DENVER CO 80218-3724

COSTCO WHOLESALE
CAPITAL ONE COMMERCIAL
PO BOX 5219
CAROL STREAM IL   60197-5219

COUNTY OF LOS ANGELES
DEPTOF PUBLIC HEALTH
PO BOX 54978
LOS ANGELES  CA   90054-0978

COUNTY OF SAN DIEGO
WEIGHTS & MEASURES
9325 HAZARD WAY STE 100
SAN DIEGO  CA   92123-1217

COUPE STUDIOS MUSIC & SOUND
DESIGN LLC
4780 STERLING DR
BOULDER  CO 80301-2779

COUPON CABIN LLC
1319 119TH ST
WHITING  IN 46394-1602

CP VENTURE FIVE - AEC LLC
PO BOX 904174
PRLHC AVE EAST COBB 184711
CHARLOTTE NC  28290-4174

CPVENTURE FIVE-AEC LLC
2500 WINDY RIDGE PARKWAY
SUITE 1600
ATALANTA GA 30339-5683

CREATIVE APPAREL CONCEPTS
800 WASHINGTON AVE N  STE 509
MINNEAPOLIS MN 55401-1184

CREATIVE CO-OP
MSC 410649 PO BOX 415000
NASHVILLE TN  37241-5000

CRITICAL FACILITIES TECHNOLOGY
6380 W 54TH AVE
ARVADA CO 80002-3970

CROCS INC
PO BOX 644601
PITTSBURGH PA  15264-4601

CROWN LIFT TRUCK
PO BOX 641173
CINCINNATE OH  45264-1173

CRYSTAL SPRINGS
PO BOX 660579
DALLAS TX  75266-0579

CULLIGAN OF DENVER
LOCKBOX PROCESSNG
PO BOX 2932
WICHITA KS  67201-2932

CULLIGAN OF FORT MYERS
16101 OLD US 41
FORT MYERS FL 33912-2287

CULLIGAN WATER
16101 OLD US 41
FORT MYERS FL  33912-2287

CYBERCODERS
6591 IRVINE CENTER DR  STE 200
IRVINE CA 92618-2131

Colorado Department of Revenue
PO Box 17087
Denver,CO  80217-0087

Colorado Department of State
Secretary of States Office
1700 Broadway, Suite 200
Denver CO 80290-1701

Andrew S. Conway
200 E. Long Lake Rd.
Ste. 300
Bloomfield Hills, MI 48304-2324

D B SALES INC
8876 INVERNESS TERR
BROOKLYN PARK MN 55443-1920

D&V COMMERCIAL A/C INC
311 MARGARET ST
KEY WEST FL 33040-6937

DAHLMANN PERIWINKLE PLACE
300 SOUTH THAYER ST
ANN ARBOR MI 48104-1608

DAN PEARSON HEATING & AIR
285 INDEPENDENCE CIRCLE
ELLIJAY GA 30536-4408

DANA HERBERT ACCESSORIES
1631 NE BROADWAY  PMB 148
PORTLAND OR  97232-1425

DANIEL CERCEDA
3505 ARTHUR CT STE 6
BOULDER CO 80304-2013

DANNY APPAREL INC
3742 W WARNER AVE
SANTA ANA  CA 92704-5219

DAVID AUBREY INC
186 GRIFFITH ST
JERSEY CITY NJ 07307-2927

DAVID GRAY PLUMBING INC
6491 POWERS AVENUE
JACKSONVILLE FL 32217-2821

DAVIS GRAHAM & STUBBS LLP
1550 17TH ST STE 500
DENVER CO 80202-1500

DAYLIGHT PRODUCTIONS & RENTALS
4700 STERLING DR UNIT 1
BOULDER CO 80301-2305

DEBON AIR
2649 W 81ST STREET  UNIT 4
HIALEAH FL 33016-2756

DELAWARE DEPT OF FINANCE
DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801-3509

DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS
PO BOX 898
DOVER DE 19903-0898

(p)DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN TX 78708-1577

DELL MARKETING LP
PO BOX 802816
CHICAGO IL  606802816

DENNIS HOLLINGSWORTHCFC
ST JOHNS COUNTY TAX COLLECTOR
PO BOX 9001
ST AUGUSTINE FL  32085-9001

DEPARTMENT OF PUBLIC HEALTH
PO BOX 54978
CA  90054-0978


(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

DEPT OF LABOR & INDUSTRIES
PO BOX 24106
SEATTLE WA 98124-0106

DEPT OF WEIGHTS MEASURES
PO BOX 1089
RIVERSIDE CA  92502-1089


DES UNEMPLOYMENT TAX
COLLECTIONS UNIT 911B
PO BOX 6028
PHOENIX AZ  85005-6028

DESERT FIRE EXTINGUISHER CO IC
PO BOX 1607
PALM SPRINGS CA  92263-1607

DESIGN PACKAGING
7880 EAST MCCLAIN DR
SCOTTSDALE AZ 85260-1678


DESTIN COMMONS LTD
C/O TURNBERRY ASSOCIATES
19501 BISCAYNE BLVD. STE. 400
MIAMI FL 33180-2337

DESTIN COMMONS LTD
WALKER & DUNLOP
7501 WISCONSIN AVE  STE 1200E
BETHESA MD  20814-6531

DESTIN LOCKSMITHING INC
13346 US HWY 98 WEST
DESTIN FL 32550-6835


DGO ACCESS LLC
357 MAIN STREET
LONGMONT CO 80501-5532

DHL EXPRESS
16592 COLLECTIONS CENTER DR
CHICAGO IL 60693-0165

DICKINSON WRIGHT PLLC
500 WOODWARD AVE STE 4000
DETROIT MI  48226-3425


DISCOUNT AWNINGS INC
6620 19TH ST EAST UNIT 111
SARASOTA FL 34243-4056

DISCOVERY BENEFITS
PO BOX 9528
FARGO ND  58106-9528

DISTINCTIVE DISPLAYS INC
159-44 83RD ST
HOWARD BEACH NY 11414-2933


DJ GOULD ELECTRIC CO INC
6391-2 CORPORATE PARK CR
FT MYERS FL 33966-1409

DLL OPERATING CO INC
SOUTHEASTERN MGMT GRP INC
PO BOX 21878
CHARLESTON SC 29413-1878

DLS DESIGN 1
6332 S ALAMEDA ST
HUNTINGTON PARK  CA 90255-3504


DONNA BALDWIN AGENCY
2237 W 30TH AVE
DENVER CO 80211-3808

DONNA GAST
547 N SPAULDING AVE  UNIT 211
LOS ANGELES  CA 90036-1837

DONNA HICKS PEAVEY
5698 109TH AVE
PINELLAS PARK  FL 33782-2765


DONOHUE FEIMAN RETIREMENT PLAN
1800 GLENARM PLACE STE 900
DENVER CO  80202-3851

DOROTHY SADD
1007 N SEPULVEDA
LOS ANGELES  CA 90049

DREW PHILIPS CORP
WELLS FARGO SERVICES INC
PO BOX 360286
PITTSBURGH PA 15250-0001


DUKE ENERGY
PO BOX 1004
CHARLOTTE NC  28201-1004

DUNBAR
PO BOX 64115
BALTIMORE MD  21264-4115

DUNCAN STEWART PHOTOGRAPHY
14141 HEREFORD STREET
WESTMINSTER CA 92683-3528

DUVAL STREET RETAIL CENTER LLC
PRUD KNIGHT KEYSIDE PROP MGMT
336 DUVAL ST
KEY WEST FL 33040-6510

DYLAN CONTRACTORS INC
12761 WESTERN UNIT STE C
GARDEN GROVE CA 92841-4033

DYSTAR LP
PINE BROOK III
9844-A SOUTHERN PINE BLVD
CHARLOTTE  NC 28273-5503

EARTH AXXESSORIES
MR RUKHENJIT RAWLA
2525 N CLARK ST APT 905
CHICAGO IL 60614-1890

EASTPORT INDUSTRY INC
1401 MONTERY PASS RD STE 1-2
MONETERY PARK  CA 91754-3625

EBAY ENTERPRISE INC
935 FIRST AVENUE
KING OF PRUSSIA PA 19406-1342

ECOCYCLE
PO BOX 19006
BOULDER  CO 80308-2006

EDGE PAINTING INC
5370 OLIN MERRITT ST
BAKER  FL 32531-8440

EDISON FIRE EXTINGUSHER INC
3621 EAGLE ROCK BLVD
LOS ANGELES  CA 90065-3622

EFAX CORPORATE
ATTN: J2 GLOBAL COMMUNICATIONS
PO BOX 51873
LOS ANGELES  CA  90051-6173

EKJ ENTERPRISES INC
10545 DALE AVE
STANTON  CA 90680-2641

EKS&H LLLP
7979 E TUFFS AVE WTE 400
DENVER CO 80237-2843

EL PASEO COLLECTION PROMENADE
73-061 EL PASEO  STE 200
PALM DESERT  CA 92260-4235

ELAN INTERNATIONAL
ROSENTHAL & ROSENTHAL INC
PO BOX 88926
CHICAGO IL  60695-1926

ELISE M INC
6535 WILSHIRE BLVD
LOS ANGELES  CA 90048-4941

ELITE WINDOW TINTING
1 WEST LINTON BLVD STE 2
DELRAY BEACH FL 33444-8135

ELIZABETH NICOLE PRODUCTIONS
4736 FRANKLIN DR
BOULDER  CO 80301-6214

ELLY PRESTON LLC
116 SHIVEL DRIVE
HENDERSONVILLE TN 37075-3517

EMILY GOODWIN
1877 KELVIN DR
LAWRENCEVILLE  GA 30043-3136

EMILY HENDLEY
PO BOX 21566
BOULDER  CO 80308-4566

EMPLOYMENT SECURITY DEPT
UI TAX ADMINISTRATION
PO BOX 34949
SEATTLE  WA  98124-1949

ENGAGEMENT ARTS INC
488 MADISON AVE 6TH FLR
NEW YORK NY 10022-5727

ERIC MAW
9407 SAGE COURT
SANIBEL  FL 33957-4215

ERIK AND MIKE
7335 FERRY ROAD
NEW HOPE PA 18938-9740

ERIN LEHMBERG
2680 LOGAN WAY
LOAWRENCEVILLE GA 30043-6110

ERNEST PACKAGING CORPORATION
5777 SMITHWAY ST
COMMERCE CA 90040-1507

ESCAPADA LIVING
543 LONG POINT RD STE 103
MOUNT PLEASANT SC 29464-8360

ETC DESIGN INC
240 W 35TH ST SUITE 302
NEW YORK NY 10001-2506

EVERTRENDS INC
107 W ANN ST
LOS ANGELES  CA 90012-1810

EXCELLENCE IN WINDOW CLEANING
PO BOX 462373
ESCONDIDO  CA 92046-2373

F&M PAINTING
8991 W 88TH PL
WESTMINSTER  CO 80021-7713

FAIRWAY TRADE INC
5717 FERGUSON DR
COMMERCE CA 90022-5101

FALCON ADVISORS INC
ATTN MARK STEPHENS
250 PIN OAK COURT  STE 3000
BARTONVILLE  TX 76226-9380

FASNAP CORP
PO BOX 1613
ELKHART  IN 46515-1613

FAST SIGNS
4800 BASELINE RD STE D-102
BOULDER  CO 80303-2680

FEDEX
PO BOX 94515
PALATINE IL   60094-4515

FEDEX FREIGHT
DEPT CH
PO BOX 10306
PALATINE IL   60055-0306

FEED BAGS
860 S LOS ANGELES ST STE 420
LOS ANGELES  CA 90014-3314

FEED PROJECTS LLC
1650 BLUEGRASS LAKES PKWY
ALPHARETTA GA 30004-7714

FELL MARKING ABKIN MONTGOMERY
22 E CARRILLO ST STE 400
SANTA BARBARA  CA 93101

FIFTH CORNER REALTYLLC
PO BOX 803
KATONAH NY 10536-0803

FIREMASTER
DEPT 1019
PO BOX 121019
DALLAS TX   75312-1019

FIRST AIR A/C CO INC
16083 E TRAFALGAR DR
LOXAHATCHEE  FL 33470-4040

FIRST CITY FIRE EQUIPMENT INC
420 MANOR DRIVE
MERRITT ISLAND FL 32952-3740

FITFLOP USA LLC
PO BOX 347394
PITTSBURGH PA   15251-4394

FLA STATE DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE FL   32314-8500

PLATIRON PROPERTY HOLDINGLLC
PO BOX 29392
PHOENIX AZ   85038-9392

FLEX MAGIC CONSULTING INC
6450 S QUEBEC SUITE 5-28
CENTENNIAL CO 80111-4681

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST  BLDG L
TALLAHASSEE  FL   32399-0180

FLORIDA FASHION FOCUS INC
ILLIANA
1717 NE 79TH AVE
DORAL  FL   33126

FLORIDA KEYS AQUEDUCT
1100 KENNEDY DRIVE
KEY WEST FL   33040-4021

FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
MIAMI  FL   33188-0001

FLORIDA TAX COLLECTOR
BARBARA FORD COATES
101 S WASHINGTON BLVD
SARASOTA FL   34236-6993

FMNC
3701 SACRAMENTO ST STE 204
SAN FRANCISCO  CA 94118-1705

FOURTH REALTY LLC
PO BOX 803
KATONAH  NY 10536-0803

FP BROGAN-SANIBEL ISLAND, LLC
2865 WILDRENESS PLACE
BOULDER CO 80301-2259

FP Brogan-Sanibel Island, LLC
2865 Wilderness Place
Boulder, CO 80301-2259

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO CA   94267-0021

FRANCO AMERICAN TEXTILES
1051 MONTEREY PASS RD
MONTEREY PARK  CA 91754-3612

FRANKLIN B GIESBRECHT
15275 SW FINIS LANE
TIGARD OR 97224-1187

FRED PRYOR SEMINARS
PO BOX 219468
KANSAS CITY MO   64121-9468

FREEDOM BEADS
1178 N COAST HWY
LAGUNA BEACH CA 92651-1373

FREEDOM SHORE INC
2639 MERSED AVE
EL MONTE CA 91733-1905

FRENCH BULL LLC
161 E 61TH ST  2ND FLOOR
NEW YORK NY 10065-8125

FRESCO TOWELS
HILLDUN CORPORATION
225 W 30TH ST 10TH FLR
NEW YORK NY  10001

FRESH PRODUCE
2865 WILDRENESS PLACE
BOULDER CO 80301-2248

FRESH PRODUCE COCONUT POINT, LLC
2865 WILDRENESS PLACE
BOULDER CO 80301-2259

FRESH PRODUCE HOLDINGS, LLC
2865 WILDRENESS PLACE
BOULDER CO 80301-2248

FRESH PRODUCE OF ST. ARMANDS, LLC
2865 WILDRENESS PLACE
BOULDER CO 80301-2248

FRESH PRODUCE SPORTSWEARS, LLC
2865 WILDRENESS PLACE
BOULDER CO 80301-2248

FRESH PRODUCE, INC.
2865 WILDRENESS PLACE
BOULDER CO 80301-2248

FRESH SHORE
2639 MERCED AVE
EL MONTE CA 91733-1905

(p)FRONTIER COMMUNICATIONS
BANKRUPTCY DEPT
19 JOHN STREET
MIDDLETOWN NY 10940-4918

FUJITSU AMERICA INC
PO BOX 98821
CHICAGO  IL 60693-8821

FULTON FRIEDMAN GULLANCE LLP
2345 E THOMAS RD  STE 460
PHOENIX  AZ 85016-7899

FYR-FYTER INC
10905-1 GLADIOLUS DR
FORT MYERS FL 33908-2607

J. Brian Fletcher
1801 Broadway
Ste. 900
Denver, CO 80202-3858

Fresh Produce Coconut Point, LLC
2865 Wilderness Place
Boulder, CO 80301-2259

Fresh Produce Retail, LLC
2865 Wilderness Place
Boulder, CO 80301-2248

Fresh Produce Sportswear, LLC
2865 Wilderness Place
Boulder, CO 80301-2248

Fresh Produce of St. Armands, LLC
2865 Wilderness Place
Boulder, CO 80301-2248

G KNIT CO INC
4720 E 26TH ST
VERNON CA 90058-5402

G SQUARED TECHNOLOGIES
303 WEST 66TH ST  STE 16BE
NEW YORK NY 10023-6725

G5 TINT SHOP
2207 WEST VALLEY BLVD
ALHAMBRA CA 91803-1929

(p)GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
ARCS BANKRUPTCY
1800 CENTURY BLVD NE SUITE 9100
ATLANTA GA 30345-3202

GAIA TRADING
3525 EMERY ST
LOS ANGELES  CA 90023-3907

GARVEY PRODUCTS
DEPT 10273
PO BOX 87618
CHICAGO IL   60680-0618

GAY C. HILL REVOC TRUST
C/O ROBERT A. COLLINS
7830 FAY AVE
LA JOLLA CA 92037-4240

GB ASSET ADVISORSLLC
ATTN AMY GALLAGHER
800 BOYLSTON ST 27TH FLOOR
BOSTON MA 02199-7016

GEES LASER ENGRAVING
7909 TELEGRAPH RD
PICO RIVERA  CA   90660-4821

GENCOM TRANSPORTATION
PO BOX 16672
DENVER CO   80216-0672

GENWEST TRANSPORTATION
PO BOX 16672
DENVER CO   80216-0672

GEORGE MANURAS
4921 9 TH STREET
CARPENTERIA  CA 93013-1947


GEORGIA DEPARTMENT OF LABOR
STE 752
148 ANDREW YOUNG INTL BLVD NE
ATLANTA  GA   30303-1751

GEORGIA POWER
96 ANNEX
ATLANTA  GA   30396-0001

GETAGADGET INC
6406 BURLESON RD STE 120
AUSTIN TX 78744-1422


GPI USA
BANK OF AMERICA
1001 ST CHARLES PLACE
CARY NC 27513-3910

GILBERT ARIZONA
90 E CIVIC CENTER DR
GILBERT  AZ 85296-3463

GISIB INC
1855 MCFARLAND 400 DRIVE
ALPHARETTA GA 30004-7735


GLOBAL BACKGROUND SCREENING
20900 NE 30TH AVE STE 843
AVENTURA FL 33180-2157

GLOBAL LABOR LAW EMPL DEF INC
1261 S BOYLE AVE
LOS ANGELES  CA 90023-2601

GLOBALTRANSPORTATION SVCS INC
1338 W 228TH ST  UNIT A
TORRANCE CA 90501-1019


GLYNN CTY COMMISSIONERS
1725 REYNOLDS ST STE 300
BRUNSWICK  GA 31520-6436

GO JUMP IN THE LAKE
4457 MAPLE DR
ACWORTH  GA 30101-5429

GOLDEN KNITTING
8701 METTLER AVE
LOS ANGELES  CA 90003-3534


GONE BONKERS
ADELE ALETTI
314 FLAGER AVE
NEW SMYRNA BEACH FL 32169-2639

GOODBYE BLUE MONDAY
2865 WILDERNESS PLACE
BOULDER CO 80301-2248

GOODSEARCH
PO BOX 492176
LOS ANGELES   CA 90049-8176


GRANITE TELECOMMUNICATIONS
CLIENT ID NO 31
PO BOX 983119
BOSTON MA   02298-3119

(p)GREATAMERICA FINANCIAL SERVICES CORPORATIO
PO BOX 609
CEDAR RAPIDS IA 52406-0609

GREAT LAKES DEVELOPMENT
4606 TRIALS DRIVE
SARASOTA FL 34232-3480


GREAT LAKES DEVELOPMENT
ATTN  EVE HOWES
7537 BOTANICA PKWY
SARASOTA FL 34238-4447

GREEN LOCKSMITH
5940 PACIFIC MESA CT STE 205
SAN DIEGO  CA 92121-4317

GRENADIER LLC
PO BOX 871209
KANSAS CITY  MO   64187-1209


GREY TANGERINE LLC
2021 PINE ST  APT A
BOULDER CO 80302-4757

GS1 US INC
PO BOX 71-3034
COLUMBUS OH   43271-3034

GULF COAST COMMERCIAL CORP
699 5TH AVE SOUTH, SUITE 201
NAPLES FL 34102-6601


GULF COAST FIRE & SAFETY INC
601 NORTH LIME AVE
SARASOTA FL 34237-4435

GULF COAST HVAC LLC
6789 MAGNOLIA SPRINGS HWY
FOLEY  AL 36535-5265

GULF POWER COMPANY
PO BOX 830660
BIRMINGHAM AL   35283-0660

GULFSTREAM COMMUNICATIONS
PO BOX 1794
MOUNT PLEASANT SC 29465-1794

GWINNETT COUNTY
LICENSING & REVENUE
446 W CROGAN ST STE 150
LAWRENCEVILLE GA 30046-2440

GXS INC
PO BOX 640371
PITTSBURGH PA   15264-0371


Rafael R. Garcia-Salgado
410 17th St., Ste. 2200
Denver, CO 80202-4432

Michael J. Guyerson
1801 Broadway
Ste. 900
Denver, CO 80202-3858

HACHETTE BOOK GROUP
680 SECOND ST
SAN FRANCISCO  CA 94107-2015


HAD PRODUCTIONS
463 SEVENTH ACE
NEW YORK NY   10018

HANA FINANCIAL
SONIA BELLE
1000 WILSHIRE BLVD 20TH FLOOR
LOS ANGELES  CA 90017-5645

HANKY PANKY
373 PARK AVENUE SOUTH
NEW YORK NY 10016-8805


HANOVER DEDUCTIBLE RECOVERY
PO BOX 6068-13
HERMITAGE PA   16148-1068

HARRYS DYE & WASH
1015 E ORANGETHORPE AVE
ANAHEIM  CA 92801-1135

HAT ATTACK INC
4643A BULLARD AVE
BRONX  NT    10470-1415


HDM BUILDING SERVICES LLC
3070 TOLBERT DR
DECATUR GA 30033-2508

HEATHER DERBY
6475 E PAC COAST HWY STE 456
LONG BEACH CA 90803-4201

HERRICK
2 PARK AVE
NEW YORK NY 10016-9302


HERTZ
COMMERCIAL BILLING DEPT 1124
PO BOX 121124
DALLAS TX   75312-1124

HIGH COUNTRY MILLWORK
4076 SPECIALTY PLACE
LONGMONT CO 80504-5400

HILL ELECTRIC INC
42335 WASHINGTON ST  STE F405
PALM DESERT  CA 92211-8004


HITCHCOCK EVERT LLP
PO BOX 132133
DALLAS TX   75313-2133

HNN ENTERPRISES
12700 HOOVER ST
GARDEN GROVE CA 92841-4166

HOBO BAGS
9025 JUNCTION DR
ANNAPOLIS JUNCTION MD 20701-1155


HOOPER TRADING CO
PO BOX 878 723 RAINBOW DR
KANNAPOLIS NC 28081-4748

HORIZONS AT ROCK CREEK
2200 S TYLER DRIVE
SUPERIOR  CO 80027-4495

HORRY COUNTY TREASURER
RODDY DICKINSON
PO BOX 602773
CHARLOTTE  NC   28260-2773


HT TERMITE & PEST CONTROL
PO BOX 20842
ST SIMONS ISLANDS GA 31522-0442

HUNTER BALLARD
1575 WOODPOINT WAY
LAWRENCEVILLE  GA 30043-6964

Patrick M. Haines
1712 Pearl St.
Boulder, CO 80302-5517


Joshua M. Hantman
410 17th St.
Ste. 2200
Denver, CO 80202-4432

Brian D. Huben
2029 Century Park East
Ste. 2600
Los Angeles, CA 90067-3012

IBM
PO BOX 643600
PITTSBURGH PA   15264-3600

ILLUME
2000 WEST 94TH STREET
MINNEAPOLIS  MN 55431-2312

IMAGE CRAFT
3401 EAST BROADWAY RD
PHOENIX  AZ 85040-2865

IMELODY
8909 EAST GARVEY AVE UNIT B5
ROSEMEAD CA 91770-3369

IMPACT ON EDUCATION
728 FRONT ST
LOUISVILLE CO 80027-1801

INNOVATIVE OFFICE SOLUTIONS
810 BRICKYARD CIRCLE UNIT 2
GOLDEN CO 80403-8055

INTEGRA
PO BOX 2966
MILWAUKEE  WI   53201-2966

INTEGRITY LOCK & SAFE
7660 FAY AVE  STE H532
LA JOLLA CA 92037-0021

INTERNATIONAL DIRECT GROUP INC
CIT
PO BOX 1036
CHARLOTTE  NC 28201-1036

INTERSTELLAR
2824 LARIMAR STREET
DENVER CO   80205

IPFS CORPORATION
ACCOUNTS RECIEVABLE
PO BOX 412086
KANSAS CITY  MD   64141-2086

IRON WARE TECHNOLOGIES LLC
1900 GRANT ST  STE 600
DENVER CO 80203-4309

ISLAND REFRIGERATION & AC INC
PO BOX 2238
KEY WEST FL 33045-2238

ISLAND SUN NEWSPAPER
1640 PERIWINKLE WAY 2
SSANIBEL FL 33957-4401

J A KING & COMPANY
PO BOX 160
WHITSETT NC 27377-0160

J AND J BOULDER LLC
PO BOX 19202
BOULDER  CO 80308-2202

JACKSON LEWIS PC
PO BOX 416019
BOSTON MA   02241-6019

JACOBSEN BROTHERS PAINTING INC
990 POPLAR AVE
BOULDER  CO 80304-0764

JACOBSON COMPANIES
PO BOX 310352
DES MOINES IA   50331-0352

JAFFE RAITT HEUER & WEISS
JOEL ALAM
27777 FRANKLIN RD STE 2500
SOUTHFIELD MI 48034-8222

JAG APPAREL SERVICES INC
3309 W WARNER AVE
SANTA ANA  CA 92704-5316

JAHDAY FASHION
3319 W WARNER AVE
SANTA ANA  CA 92704-5316

JAMES T. MARKUS
1700 LINCOLN ST SUITE 4000
DENVER CO 80203-4540

JAMIE BUCY
4063 FAIRWAY LAKES DRIVE
MYRTLE BEACH SC 29577-5920

JAN-PRO CLEANING SYSTEMS OF CO
215 UNION BLVD SUITE 210
LAKE WOOD  CO 80228-1840

JANE MCCONNELL
5763 WOODBOURNE HOLLOW
BOULDER CO 80301-3032

JAVA DISTRIBUTION
1308 KILKENNY ST
BOULDER  CO 80303-1614

JC KLEAN
3003 VALMONT RD #90
BOULDER  CO 80301-2144

JEFFREY ERVINE
2078 TUNIS CIRCLE
FORT COLLINS CO 80526-1469

JOCORAN GLASS INC
2335 W HOLLY ST
PHOENIX AZ 85009-2702

JOE REGAN
PO BOX 1462
LAGUNA BEACH CA 92652-1462

JOHN ANDERSON
6333 UNION AVE
FIRESTONE CO 80504-6499

JOHN HARRIS
1002 PONTIAC ST
DENVER CO 80220-4830

JOHN PASSAREL
21712 BELVEDERE LN
ESTRO FL 33928-7338

JOHNSONS AIR CONDITIONING INC
6322 TAYLOR RD
NAPLES FL 34109-1876

JUAN P NIEVES
3003 VALMONT RD UNIT 34
BOULDER CO 80301-2140

JULIE ROFMAN
1077 B VISTA DRIVE
MCKINLEYVILLE CA 95519-7818

JULIE ROFMAN JEWELRY
1077 B VISTA DRIVE
MCKINLEYVILLE CA 95519-7818

K HALL STUDIO INC
715 HANLEY INDUSTRIAL CT
SAINT LOUIS MO 63144-1903

K2 HOLMES CONSTRUCTORS LLC
PO BOX 1270
ZELLWOOD FL 32798-1270

KAISER LOCK & KEY SERVICE INC
815 WALNUT ST
LOUISVILLE CO 80027-1852

KALA CORPORATION
1655 ELMWOOD AVE
CRANSTON RI 02910-4933

KAMON INTERNATIONAL
OFFICE 2701 2702 BLDG X 2
PO BOX 28497
DUBAI     UAE

KAREN ADAMS DESIGNS
2635 BROAD AVE
MEMPHIS TN 38112-2601

KARYL KIEPER LLC
851 SW 6TH AVE STE 1500
PORTLAND OR 97204-1352

KATE MCMAHON
124 A POMAR LANE
SANTA BARBARA CA 93108

KATELLA ANAHEIM RETAIL LLC
321 W KATELLA AVE STE 191
ANAHEIM CA 92802-3617

KATHRYN SAGAZ
3182 SERENA AVE
CARPINTENA CA 93013-3034

KAYSER ROTH CORPORATION
PO BOX 26530
GREENSBORO NC 27415-6530

KELLEY DRYE & WARREN LLP
ATTN TREASURER'S DEPT
101 PARK AVE
NEW YORK NY 10178-0062

KELLI TAPLEY
743 ELDORADO BLVD UNIT 2426
BROOMFIELD CO 80021-8854

KENDRA SCOTT JEWELRY
1400 S CONGRESS AVE ST A170
AUSTIN TX 78704-2492

KENT PLUMBING CO INC
211 SKYLANE ROAD
ST SIMONS ISLAND GA 31522-3714

KERISMA KNITS
800 EAST 12TH ST STE 114
LOS ANGELES CA 90021-2199

KETER ENVIRONMENTAL SERVICES
PO BOX 417468
BOSTON MA 02241-7468

KEY WEST EXPRESS
SOOZY NAYLOR
490 MANDALAY AVE
CLEARWATER FL 33767-2017

KEYS ENERGY SERVICES
PO BOX 6048
KEY WEST FL 33041-6048

KFORCE
PO BOX 277997
ATLANTA GA 30384-7997

KIERLAND CROSSING LLC
PO BOX 77078
CLEVELAND OH 44194-7078

KIEU KHANH FASHION INC
11762 WESTERN AVE STE R
STANTON CA 90680-3470

KIM CRAWFORD
71 WINGOLD AVE STE 107
TORONTO ON CANADA M6B 1P8

KIMBERLY VYN DESIGNS
776 N LA CUMBRE ROAD
SANTA BARBARA  CA 93110-1554

KING SIGN LLC
410 JONES CT
ERIE CO 80516-8439

KIRK PALMER & ASSOCIATES INC
500 FIFTH AVE  STE 1500
NEW YORK NY 10110-1501

KLEINSCHMIDT INC
PO BOX 7158
DEERFIELD IL   60015-7158

KLIGER-WEISS INFOSYSTEMS
2200 NORTHERN BOULEVARD
GREENVALE  NY 11548-1220

KNITLAB
800 EAST 12TH ST  STE 114
LOS ANGELES  CA 90021-2199

KNITOLOGY INC
2440 FLORADALE AVE
SOUTH EL MONTE CA 91732

KOMAR ALLIANCE LLC
PO BOX 844437
LOS ANGELES  CA   90084-4437

KYLE MCDANIEL
1938 PEARL ST
BOULDER  CO 80302-4465

L&H STEAM IRON
20687 AMAR RD  STE 2 BOX 822
WALNUT CA 91789-5045

LABOR READY CENTRAL INC
PO BOX 31001-0257
PASEDENA CA   91110-0257

LABORLAWCENTER INC
3501 W GARRY AVE
SANTA ANA  CA 92704-6422

LAGRANGE SYSTEMS INC
5777 CENTRAL AVE #105
BOULDER  CO 80301-2870

LANES PEST ELIMINATION INC
PO BOX 14973
SURFSIDE BEACH SC 29587-4973

LARRY W WARD RIVERSIDE COUNTY
CTY ADMIN CNTR
PO BOX 751
RIVERSIDE  CA   92502-0751

LATOUR FIRE EQUIPMENT CO
812 NW 6TH AVE
FT LAUDERDALE  FL 33311-7285

LAURA RAMIREZ LEON
666 MANHATTAN DR #5
BOULDER  CO 80303-4047

LAUREN DELLOLIO
54 VOORHIS AVE
SOUTH NYACK  NY 10960-4410

LAZ PARKING
30 E UNION ST
PASADENA CA 91103-3922

LCEC
PO BOX 31477
TAMPA  FL   33631-3477

LEE COUNTY TAX COLLECTOR
PO BOX 1609
FORT MYERS FL   33902-1609

LEGGETT ELECTRIC
209 SKYLANE RD
ST SIMONS ISLAND GA 31522-3714

LEO D BERNSTEIN & SONS INC
PO BOX 1349
WILLISTON VT   05495-1349

LETICIAS FASHION INC
11300 RUSH ST
S EL MONTE  CA 91733-3731

LEWAN & ASSOCIATES INC
PO BOX 173704
DENVER CO   80217-3704

LEXUS FINANCIAL SERVICES
PO BOX 4102
CAROL STREAM IL   60197-4102

LIBERTY MUTUAL
PO BOX 0569
CAROL STREAM IL   60132-0569

LINCOLN NATIONAL LIFE INS CO
PO BOX 0821
CAROL STREAM IL   60132-0821

LINKED IN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO  IL   60693-0622

LISA CAREY
4921 9TH ST
CARPENTERIA  CA 93013-1947

LOCATION 3 MEDIA INC
TOWER 2 STE 400
1515 ARAPAHOE ST
DENVER CO 80202-2128

LOCKTON
DEPT 999226   PO BOX 173850
DENVER CO   80217-3850

LOEWS HOTELS FINANCIAL SERV CT
NORMA SERRATO AP MANAGER
424 CHURCH ST STE 300
NASHVILLE  TN 37219-3332

LOLA PLAGE
3149 WATERSIDE CIR
BOYNTON BEACH  FL 33435-6403

LOLA RED PR
107 WASHINGTON AVE N STE 200
MINNEAPOLIS  MN 55401-2463

LOOKOUT THE REOVATION CO
2825 WILDERNESS PL STE 300
BOULDER  CO 80301-5432

LOS ANGELES COUNTY TREASURER
PO BOX 512399
LOS ANGELES  CA   90051-0399

LOS ANGELES CTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES  CA   90054-0027

LOTUS JEWELRY STUDIO
10884 YORK RD
HUNT VALLEY  MD 21030-2123

LOVETT TREE COMPANY
PO BOX 4247
BOULDER  CO 80306-4247

LSQ FUNDING
HANNAH EAGLE
2600 LUCIEN WAY SUITE 100
MAITLAND  FL 32751-7064

LUCKY CIRCLE 8 INC
2727 STINGLE UNIT 7
ROSEMEAD CA 91770-5320

LUCKY GIRL FASHION INC
7570 GARDEN GROVE
WESTMINSTER  CA 92683-2332

LUIGI ZAGARI
491 BOUNDARY BLVD
ROTONSA WEST FL 33947-2044

M&R APPAREL INC
1742 N FLORADALE AVE
S EL MONTE  CA 91733-3406

MACYS
DEMO REIMBURSEMENT OFFICE
2101 EAST KEMPER ROAD
CINCINANATI  OH 45241-1805

MAGENTO
10441 JEFFERSON BLVD STE 200
CULVER CITY  CA 90232-3512

MALL OF GEORGIA
PO BOX 28945
NEW YORK NY   10087-8945

MALL OF GEORGIA LLC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3435

MANDEVILLE SIGNS INC
676 GEORGE WASHINGTON HWY
LINCOLN RI  02865-4255

MANEX
126 WEST 25TH ST
NEW YORK NY 10001-7413

MANOS ZAPOTECAS
2684 CAGAYAN AVE
SAN DIEGO  CA 92154-5409

MARIA BRIZUELA-AHMO
3965 SEDWICK AVE STE 7F
BRONX  NY 10463-3135

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX AZ   85072-2133

MARK BRIC INC
PO BOX 791013
BALTIMORE MD   21279-1013

MARK CORBETT
4801 LINTON BLVD STE 11A
DELRAY BEACH FL 33445-6582

MARK REINHART
5974 NEEDLEGRASS GRN
FREDERICK CO   80530

MARLIN BUSINESS BANK
PO BOX 13604
PHILADELPHIA PA   19101-3604

MARTIN PRINT SERVICES LLC
KEN MARTIN
4855 RIVERBEND RD  STE 204
BOULDER  CO 80301-2639

MARY KATHRYN KINNEY
BAD BABYSITTER PRODUCTIONS
1434 LOUISIANA AVE
NEW ORLEANS  LA 70115-3506

MASSACHUSETTS DEPT OF REV
PO BOX 7065
BOSTON MA   02204-7065

MASSEY COMMERCIAL SERVICES
PO BOX 547668
ORLANDO FL   32854-7668

MATAHARI
PO BOX 577520
CHICAGO  IL 60657-7335

MATT BEADENKOPF
1515 BROADWAY ST APT 11
BOULDER  CO 80302-6229

MAXIMUM TALENT
6000 E EVANS AVE STE 1-341
DENVER CO 80222-5428

MAYAN CREATIONS INC
28475 OLD TOWN FRONT ST  STE G
TEMECULA CA 92590-1824

MCAFEE
6052 PAYSPHERE CIRCLE
CHICAGO  IL   60674-6052

MECHANICAL SYSTEMS TECHNOLOGY
PO BOX 601542
CHARLOTTE  NC   28260-1542

MEGAPATH INC
DEPT 0324
PO BOX 120324
DALLAS TX   75312-0324

MEGHAN TRAINOR
32 SE 2ND AVE UNIT 523
DELRAY BEACH FL 33444-3635

MEISSENBURG DESIGNS
11890 MT HWY 83
BIGFORK  MT 59911-7935

MELODY SMITH
1159 BUTTON ROCK DR
LONGMONT CO 80504-2258

MERCADO GLOBAL
33 NASSAU AVENUE STE 93
BROOKLYN NY 11222-3132

MERRIL COMMUNICATIONS LLC
CM-9638
ST PAUL  MN   55170-9638

MG CONCEPTS
1401 LAKELAND AVENUE
BOHEMA NY 11716-3317

MG CONSULTING SERVICES
PO BOX 1727
NORWALK  CA 90651-1727

MICHAEL DOMINGUEZ
18856 COUNTY RD 8
BRIGHTON CO 80603-9447

MICHAEL EIDELMAN
VEDDER PRICE PC
222 N LA SALLE ST, STE 2600
CHICAGO IL 60601-1104

MICHAEL ROBSON PHOTOGRAPHY
2277 KALMIA AVE
BOULDER  CO 80304-1928

MICHEL DESIGN WORKS
PO BOX 1227
OCALA  FL   34478-1227

MICO CUSTOMS
600 HOOPFER WAY
THE VILLAGES FL 32159-5682

MILLA
655 S SANTA FE AVE
LOS ANGELES  CA 90021-1316

MIRTHA V PACETTI TRUST
ATTN  DONALD PACETTIEE TTEE
75 SORENTO BLVD
HANAHAN SC 29410-8693

MISTER SPARKY
6301 PORTER ROAD STE 10
SARASOTA FL 34240-9612

MITCHELL SILBERBERG & KNUPP
11377 W OLYMPIC BLVD
LOS ANGELES  CA   90064-1683

MIXT STUDIO
422 PACIFIC COAST HIGHWAY
HERMOSA BEACH  CA 90254-4834

MOBILE MINI LLC
7420 S KYRENE RD STE 101
TEMPE  AZ 85283-4678

MOGLEA
2061 215TH ST
AUDUBON  IA 50025-7441

MOLNAR ELECTRIC
2244-8 PERWINKLE WAY
SANIBEL  FL 33957-4004

MONITRONICS
DEPT CH 8628
PALATINE IL   60055-8628

MONORENO
727 E PICO BLVD SUITE 10
LOS ANGELES  CA 90021-2138

MONROE COUNTY FIRE EQUIPMENT
PO BOX 241
ISLAMORADA FL 33036-0241

MONSERAT DE LUCCA INC
11564 W PICO BLVD
LOS ANGELES  CA 90064-1520

MOTT 50
939 W NORTH AVE  STE 750
CHICAGO  IL 60642-7142

MRS VIRGINIA ROSE
222 CHERRY DR
PASADENA CA 91105-1325

MTI CONSTRUCTION
546 WALD
IRVINE CA 92618-4637

MTN STATES EMPLOYERS COUNCIL
PO BOX 539
DENVER CO   80201-0539

MUD PIE LLC
4893 LEWIS RD SUITE A
STONE MOUNTAIN GA 30083-1120

MUTUAL LIQUID GAS & EQUIPMENT
17117 S BROADWAY
GARDENA  CA 90248-3191

MUZAK LLC
PO BOX 71070
CHARLOTTE  NC   28272-1070

MY TOWN ART
19 MALIBU CT
TOWSON MD 21204-2047

MYRTLE BEACH FIRE RESCUE
FIRE RECOVERY USA LLC
PO POX 935667
ATLANTA GA   31193-5667

MYRTLE BEACH FIRE SAFETY GROUP
1445 CANNON RD
MYRTLE BEACH SC 29577-5513

James T. Markus
1700 Lincoln St.
Ste. 4550
Denver, CO 80203-4500

Philip P. McCabe

Alan K. Motes
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294-1961

N SQUARE INC
12704 HOOVER ST
GARDEN GROVE CA 92841-4166

NADINE GERBER
303 WEST 66TH STREET UNIT 16BE
NEW YORK NY 10023-6725

NAKAMOL DESIGN LLC
336 N MICHIGAN AVE
CHICAGO IL 60601-3714

NANJING FOREIGN TRADE CO LTD
20F SUIYAUAN MANSION 140
GUANGZHOU ROADNANJING  CHINA

NATALIE ANN WALTRIP
4827 THUNDERBIRD DR  APT 15
BOULDER  CO 80303-3843

NATIONAL CORPORATE RESEARCH LD
10 EAST 40TH ST 10TH FLR
NEW YORK NY 10016-0201

NATIONAL CORPORATE RESEARCH, LTD
12649 W WARREN AVE
LAKEWOOD CO 80228-4341

NATIONAL CORPORATE RESEARCH, LTD
155 OFFICE PLAZA DR
TALLAHASSEE FL 32301-2844

NATIONAL CORPORATE RESEARCH, LTD
615 S DUPONT HWY
DOVER DE 19901-4517

NATIONAL REGISTERED AGENTS INC
PO BOX 4349
CAROL STREAM IL   60197-4349

NAUTI2 DESIGNS
3345 STATE STREET  STE 30979
SANTA BARBARA  CA 93130-7094

NEWMARK GRUBB KNIGHT FRANK
GCS ACCOUNTS RECEIVABLE
500 W MONROE ST  STE 2900
CHICAGO IL 60661-3773

NEWTIMES FAR EAST DEVELOPMENT
489-491 CASTLE PEAK RD 5TH FL
BLOCK A HK INDUSTRIAL COMPLEX
HONG KONG  CHINA

NEXUSTEK
7340 E CALEY AVE STE 100
CENTENNIAL CO 80111-6710

NEXVUE ANALYTICS CORP
65 BROAD ST
STAMFORD CT 06901-2309

NICOLAS WILSON
487 LEONCE DR
DENVER CO   80221

NIKI-BIKI APPAREL INC
2139 E 52ND ST
VERNON CA 90058-3498


NOBLE AIR
3620 E ROESER RD
PHOENIX AZ 85040-3967

NORTH COLORADO DATA STORAGE
5213 LONGS PEAK RD STE E
BERTHOUD CO 80513-9192

NOTHING TO WEAR INC
630 MAPLE AVENUE
TORRENCE CA 90503-5001


NOVA BENEFIT PLANS LLC
100 GRIST MILL RD
SIMSBURY CT 06070-2484

NU-WAY WATER CONDITIONING INC
1244 W 9TH STREET
UPLAND CA 91786-5705

NUGSY INC
12702 HOOVER ST
GARDEN GROVE CA 92841-4166


NYDJ
PO BOX 88926
CHICAGO IL   60695-1926

NYSIF DISABILITY BENEFITS
15 COMPUTER DRIVE WEST
ALBANY NY 12205-1690

OCEANAIRE SPORTSWEAR INC
2934 E MARIA STREET
E RANCHO DOMINGUEZ  CA   90221


OCTC
PO BOX 1390
NIVEVILLE  FL 32588-1390

OFFICETEAM
PO BOX 743295
LOS ANGELES  CA   90074-3295

OKTA
301 BRANNAN ST STE 300
SAN FRANCISCO  CA 94107-3816


ON TIME SPIRIT
1007 N MAIN ST
LOS ANGELES  CA 90012-1829

ONE PARK AGW INC
321 W KATELLA AVE  STE 091
ANAHEIM  CA 92802-3600

ONE PARKING FLORIDA INC
ATTN  CITY PLACE RETAIL LLC
477 SOUTH ROSEMARY STE 314
WEST PALM BEACH  FL 33401-5798


ONE TOUCH POINT
5280 JOLIET STREET
DENVER CO 80239-2110

OOFOS LLC
3983 S MCCARRAN BLVD  STE271
RENO NV 89502-7510

ORANGE COUNTY TAX COLLECTOR
SCOTT RANDOLPH
PO BOX 545100
ORLANDO FL   32854-5100


ORKIN
PO BOX 7161
PASADENA CA   91109-7161

ORKIN - AZ
PO BOX 7161
PASADENA CA   91109-7161

ORKIN - DESTIN
8810 GROW DR SUITE A
PENSACOLA FL   32514-7055


ORKIN - KEY WEST
5684 MALONEY AVE STOCK ISLAND
KEY WEST FL   33040-5983

ORKIN DENVER COMMERCIAL
PO BOX 7161
PASADENA CA   91109-7161

ORKIN INC
1820 SW 30TH AVE
HALLEANDAL FL   33009-2004


ORKIN PEST CONTROL
POB 426
BROOMFIELD CO   80038-0426

ORKIN-FORT WALTON BEACH
2014 LEWIS TURNER BLVD
FORT WALTON BEACH  FL 32547-1352

ORKIN-SANIBEL
2107 ANDREA LN SE
FORT MYERS FL   33912-1903

OSCAR RODRIGUEZ
3003 VALMONT RD LOT 21
BOULDER  CO 80301-2141

OSCARS LOCK & SAFE
206 E KATELLA WAY
ANAHEIM  CA 92802-3712

OUT OF THE BLUE
314 N 54TH AVE
SANDPOINT  ID  83864


OUTLIVING PTY LTD
PO BOX 825
ROZELLE    AUSTRALIA NSW 2039

Office of the Attorney General
Delaware Department of Justice
Carvel State Building
820 N. French Street
Wilmington DE 19801-3509

Office of the Attorney General
Revenue Section  Bankrutpcy
Ralph L. Carr Colorado Judicial Center
1300 Broadway, 10th Floor
Denver CO  880203


Office of the Attorney General
State of Alabama
501 Washington Avenue
Montgomery AL 36130-0001

Office of the Attorney General
State of Arizona
Bankruptcy Tax & Collection Department
1275 West Washington Street
Phoenix AZ  85007-2926

Office of the Attorney General
State of California
P.O. Box 944255
Sacramento CA  94244-2550


Office of the Attorney General
State of Florida
The Capitol, PL-01
Tallahassee FL  32399-1050

Office of the Attorney General
State of Georgia
Attn: Julie Jacobs
40 Capitol Square, SW
Atlanta GA 30334-9057

PACIFIC CONTINENTAL TEXTILES
CAPITAL BUSINESS CREDIT LLC
PO BOX 100895
ATLANTA  GA   30384-4174


PACIFIC NW APPAREL ASSOCIATION
PO BOX 3050
ISSAQUAH WA 98027-0137

PADDYWAX
3343 ASPEN GROVE DR  STE 200
FRANKLIN TN 37067-2908

PAIGE BABOR
PO BOX 991
ELLENTON FL 34222-0991


PALLADIUM AT CITY PLACE
CITY PLACE RETAIL, LLC
PO BOX 200958
PITTSBURG PA 15251-0958

PALM BEACH FIRE EQUIPMENT CO
3965 A-10 INVESTMENT LANE
RIVIERA BEACH  FL 33404-1775

PALMETTO PARKING LLC
8 CUMBERLAND ST
CHARLESTON SC 29401-2650


PANDORA
8671 ROBERT FULTON DR
COLUMBIA MD 21046-2278

PAPAYA INC
2305 ASHLAND ST STE 452
ASHLAND  OR 97520-3777

PASADENA WATER & POWER
PO BOX 7120
PASADENA CA 91109-7220


PATTERN WORKS INC
1117 BAKER ST  STE A & B
COSTA MESA CA 92626-4159

PAULA M GYGAX
1711 BRIDGEPORT DR
LOS ANGELES  CA 90065-2645

PC CONNECTION
PO BOX 536472
PITTSBURGH PA   15253-5906


PEARLY GIRLS
PO BOX 70010
OVERLAND PARK  KS 66207-1310

PEEPERSPECS
PO BOX 739
MICHIGAN CITY  IN 46361-0739

PEKING HANDICRAFT INC
1388 SAN MATEO AVE SOUTH
SAN FRANCISCO  CA 94080-6501


PEPPERDINES MARKING PRODUCTS
790 UMATILLA ST
DENVER CO 80204-4226

PEPPERJAM
GSI MEDIA INC  PO BOX 824063
PHILADELPHIA PA  19182-4063

PETTIT KOHN INGRASSIA & LUTZ
11622 EL CAMINO REAL STE 300
SAN DIEGO  CA  92130-2051

PHOTO CRAFT IMAGING INC
2901 55TH ST
BOULDER  CO 80301-2808

PIMA COUNTY TREASURERS
PO BOX 29011
PHOENIX AZ   85038-9011

PINNACLE DOOR SERVICE LLC
228 GLENWOOD AVE
OSPREY FL 34229-9363

PIONEER CREDIT RECOVERY INC
PO BOX 158
ARCADE NY 14009-0158

PIPP MOBILE STRORAGE SYSTEMS
PO BOX 674812
DETROIT MI   48267-4812

PISTIL DESIGNS
620 COLUMBIA ST
HOOD RIVER OR 97031-1704

POUDRE VALLEY REA
PO BOX 272550
FORT COLLINS CO   80527-2550

POWELL HEATING & AIR
2610 DOBBS RD
ST AUGUSTINE FL 32086-5259

PRAXIS INFORMATION SCIENCE
7101 EASY WIND DR STE 3106
AUSTIN TX 78752-2456

PREFERRED PACKAGING PRODUCTS
PO BOX 17536
BOULDER  CO 80308-0536

PRESTIGE CUTTING INC
820 EAST 60TH ST
LOS ANGELES  CA 90001-1015

PRIMITIVES BY KATHY
1817 WILLIAM PENN WAY
LANCASTER  PA 17601-5830

PROSOURCE
730 S JASON ST UNIT 18
DENVER CO 80223-2832

PURA VIDA BRACELETS
1933 S BROADWAY STE 338
LOS ANGELES  CA 90007-4514

PURE & CO LTD
640 WINTER STREET UNIT 3
WOONSOCKET  RI 02895-1221

PURE GLASS WINDOW CLEANING
PO BOX 555
MONTROSE CA 91021-0555

Michael J. Pankow
410 17th St.
22nd Fl.
Denver, CO 80202-4437

Parkin Hunter, Assistant Attorney General
Office of the Attorney General
State of South Carolina
P.O. Box 11549
Columbia SC  29211-1549

Q ASSOCIATES INC
DEPT 781691 PO BOX 78000
DETROIT MI   48278-1691

QUILL
PO BOX 37600
PHILADELPHIA PA   19101-0600

R NICHOLS
2910 CORRINE DR
ORLANDO  FL 32803-2236

RACKSPACE
PO BOX 730759
DALLAS TX   75373-0759

RAILHEAD PROPERTIES LLC
845 11TH STREET
BOULDER CO 80302-7514

RAILHEAD PROPERTIES LLC
PO BOX 1795
BERTHOUD CO 80513-1795

RAINBOW SIGNS INC
1800 COMMERCE ST UNIT D
BOULDER  CO 80301-2731

RAJ TRADING & IMPORTS
850 S BROADWAY STE 1101
LOS ANGELES  CA 90014-3242

RAKUTEN LOYALTY
1 SOUTH STATION  STE 400
BOSTON MA 02110-2282

RANDOM HOUSE LLC
DEPT 0919  PO BOX 120001
DALLAS TX   75312-0919

RAVEN & LILY
2406 MANOR ROAD  STE C
AUSTIN TX 78722-2005

RC INTERNATIONAL FABRICS INC
3001 SOUTH MAIN STREET
LOS ANGELES  CA 90007-3826

RC SPECIAL EVENTS
6330 GUNPARK DRIVE
BOULDER  CO 80301-3308

REALTY ASSOCIATES FUND V, LP
SPW GARDENA
SVF BROADWAY CETNER, GARDENA CORPORATION
18201 VON KARMEN AVE, SUITE 1055
IRVINE CA 92612-1068

REBECCA INTERNATIONAL INC
4587 E 48TH ST
VERNON CA 90058-3201

REDGATE SOFTWARE LTD
PO BOX 845066
BOSTON MA   02284-5066

REESE + RILEY
240 W 37TH ST STE 309
NEW YORK NY 10018-2434

REEVE STORE EQUIPMENT CO
PO BOX 276
PICO RIVERA  CA 90660-0276

RELIANCE STANDARD LIFE
PO BOX 3124
SOUTHEASTERN PA  19398-3124

RELIANCE STANDARD LIFE INS CO
PO BOX 82510
LINCOLN  NE  68501-2510

REPUBLIC SERVICES
PO BOX 9001099
LOUISVILLE KY  40290-1099

RETAIL SERCH GROUP
426 SUTTON WAY STE 108
GRASS VALLEY CA 95945-5300

REVGRP
560 SALAMEDA ST
LOS ANGELES  CA 90013-1726

RFC MEDIA
2304 GALE STREET
MOUNT PLEASANT TX 75455-6037

RG BARBER CONSULTANTS CPAS
3620 WALNUT HILLS AVE
CLEVELAND  OH 44122-4433

RGIS
PO BOX 77631
DETROIT  MI 48277-0631

RICHARD W. AND VIRGINIA ROSE
IRS ROSE TRUST
222 CHERRY DRIVE
PASADENA CA 91105-1325

RICHLINE
8321 CANFORD ST
PICO RIVERA  CA 90660-3701

RICK BRAUTIGAN ARCHITECTURE
1025 S DIXIE HIGHWAY
DELRAY BEACH FL 33483-3466

RIDERFLEX CONSULTING
1009 CHARLOTTE STREET
JOHNSTOWN  CO 80534-8401

RILEY ASSOCIATES
99 PUTTING GREEN NORTH
TRUMBULL CT 06611-2522

ROCK FLOWER PAPER
145 TUNSTRAD AVE
SAN ANSELMO  CA 94960-2616

ROI MEDIA
STE A-202
14870 TAMIAMI TRAIL
NORTH PORT FL 34287-2701

RONALD A KITE
1 ARGO COURT
BROOMFIELD CO 80020-1114

ROSENTHAL & ROSENTHAL INC
WILLIAM ELLIS
1370 BROADWAY 3RD FLOOR
NEW YORK NY 10018-7399

ROSY RINGS
4477 GARFIELD ST
DENVER CO 80216-6518

RR DONNELLEY
PO BOX 932721
CLEVELAND  OH 44193-0015

RUN RUN RUN
521 IAKE AVE
WILMETTE FL   60091

RYAN GILBERT
1114 NATHAN MAULDIN DR
LAWRENCEVILLE  GA 30043-7231

RYAN GRIPENTROG
1112 OAKHURST TRAIL
LAWERENCEVILLE GA 30043-2693

S WALTER PACKAGING COMPANY
ACCTS RECEIVABLE DEPT
PO BOX 787421
PHILADELPHIA PA  19178-7421

S&R AIR CONDITIONING & HEATING
625 S PALM ST  STE H
LA HABRA CA  90631-5765

S&S CONTRACTORS INC
5201 BROOK HOLLOW PKWY STE F
NORCROSS GA 30071-3640

SAFE SYSTEMS INC
421 S PIERCE AVE
LOUISVILLE CO 80027-3019

SAFETY EXTINGUISHER LLC
PO BOX 7139
SPANISH FORT AL 36577-7139

SAFETY FIRST INC
2309 DAVIS BLVD
NAPLES FL 34104-4212

SAMANAGE
117 EDINBURGH SOUTH  STE 100
CARY NC 27511-6458

SAN DIEGO COUNTY
TREASURER-TAX COLLECTOR
PO BOX 129009
SAN DIEGO  CA 92112-9009

SAN DIEGO GAS & ELECTRIC
PO BOX 25111
SANTA ANA  CA  92799-5111

SAN DIEGO HAT CO
PO BOX 131390
CARLSBAD CA 92013-1390

SANCAP ELECTRICAL COMPANY
2244 PERIWINKLE WAY  STE 8
SANIBEL  FL 33957-4004

SANIBEL AIR CONDITIONING INC
1213 PERIWINKLE WAY  STE A
SANIBEL  FL 33957-4716

SANTEE COOPER
PO BOX 188
MONCKS CORNER  SC   29461-0188

SARA IRVING
11833 W WASHINGTON BLVD  STE 3
LOS ANGELES  CA 90066-5938

SAVORY CUISINES CATERING
5741 ARAPAHOE AVE UNIT A
BOULDER  CO 80303-1341

SAWGRASS TRADING SERVICES INC
PO BOX 550614
FT LAUDERDALE  FL 33355-0614

SBT FASHION
9734 KLINGERMAN ST
SOUTH EL MONTE CA 91733-1729

(p)SCANA AND SUBSIDIARIES
220 OPERATION WAY
MAIL CODE C 222
CAYCE SC 29033-3701

SCOTT BROGAN
4367 TRAILS DR
SARASOTA FL 34232-3446

SCOTT RANDOLPH
TAX COLLECTOR  PO BOX 545100
ORLANDO  FL 32854-5100

SECURED RETAIL NETWORKS INC
9880 IRVINE CENTER DR
IRVINE CA 92618-4353

SECURITY NETWORKS
3223 COMMERCE PLACE  STE 101
WEST PALM BEACH  FL 33407-1917

SEN PARTNERS LLC
ROSENTHAL & ROSENTHAL
PO BOX 88926
CHICAGO IL  60695-1926

SEVENTH STREET COTTAGES LLC
380 MIRAMORITE AVE
SANTA BARBARA  CA 93108-2130

SEW SIMPLE INC
2639 MERCED AVE
EL MONTE CA 91733-1905

SHAMANES
2825 WILDERNESS PL STE 800
BOULDER  CO 80301-5468

SHARE SHINE FASHION INC
10150 RUSH STREET
SOUTH EL MONTE CA 91733-3224

SHEERID INC
2451 WILLAMETTE ST
EUGENE OR   97405-3166

SHIRALEAH
4258 NORTH KNOX AVE
CHICAGO  IL 60641-1903

SHIRLEY J RALSTON
2224 OCEAN RD  EAST BEACH
ST SIMONS ISLAND GA   31522

SHRED IT
1707 EAST 58TH AVE
DENVER CO 80216-1505

SIERRA SAGE HERBS LLC
708 MCKINLEY ST
BOISE  ID 83712-6414

SILVER GIRL LLC
9927 STEPOHEN DECATUR HWY
STE F10
OCEAN CITY MD 21842-9350

SIMPLE COTTON INC
2921 WEST CENTRAL AVE  STE C
SANTA ANA  CA 92704-5336

SLATE MODEL TALENT MGMT INC
4767 NEW BROAD ST
ORLANDO  FL 32814-6405

SLI SYSTEMS INC
268 BUSH STREET STE 3900
SAN FRANCISCO  CA  94104-3503

SMART SOURCE
MERCHANT FINANCIAL CORP
MIDTOWN STATION - PO BOX 716
NEW YORK NY 10018-0025

SMITHS ELECTRIC
3984 N ACCESS RD
ENGLEWOOD  FL 34224-3603

SOCAL CUTTING SERVICES
2931 W CENTRAL AVE
SANTA ANA  CA 92704-5337

SOLID SECURITY SERVICES INC
PO BOX 772
BETHLEHEM GA 30620-0777

SOLUDOS LLC
580 BROADWAY STE 1001
NEW YORK NY 10012-3295

SOUTH CAROLINA DEPT OF REV
PO BOX 125
COLUMBIA SC 29202-0125

SOUTH FLORIDA PLUMBING
299 AITPORT RD N
NAPLES FL 34104-3505

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD CA 91770-0300

SOUTHLAND WASTE SYSTEMS
PO BOX 9001099
LOUISVILLE KY  40290-1099

SOUTHPORT HARDWARE INC
1025 SE 16TH STREET
FT LAUDERDALE FL 33316-2122

SPANX
THE CIT GROUP
PO BOX 1036
CHARLOTTE  NC  28201-1036

SPARKLETTS
PO BOX 660579
DALLAS TX  75266-0579

SPARKY ELECTRIC CO INC
1825 WILSON CIR
ERIE CO 80516-6848

SPARTINA 449 LLC
10 HUNTER ROAD
HILTON HEAD ISLAND SC 29926-3716

SPOTSHOTS WINDOW TINTING
7570 NORTH FOOTHILLS HWY
BOULDER  CO 80302-9366

SPRINT
PO BOX 219100
KANSAS CITY MO  64121-9100

SPRINT
PO BOX 219530
KANSAS CITY MO  64121-9530

SPS COMMERCE INC
VB BOX 3
PO BOX 9202
MINNEAPOLIS MN  55480-9202

ST ARMANDS CIRCLE ASSOCIATION
300 MADISON DR STE 201
SARASOTA FL 34236-1300

STANTEX INC
4879 FRUITLAND AVE
VERNON CA 90058-2722

STAPLES BUSINESS ADVANTAGE
DEPT DAL 3368
PO BOX 83689
CHICAGO IL  60696-3689

STAR MELA
359 BROADWAY 5TH FLR
NEW YORK NY 10013-3932

STAR POLY BAGS INC
94 NORTH 13TH ST
BROOKLYN NY 11249-1008

STARLUME INC
NW5550 PO BOX 1450
MINNEAPOLIS MN  55485-5550

(p)CALIFORNIA STATE BOARD OF EQUALIZATION
ACCOUNT REFERENCE GROUP MIC 29
P O BOX 942879
SACRAMENTO CA 94279-0029

STATE NARROW FABRICS INC
PO BOX 1389
LONG ISLAND NY 11101-0389

STATE OF CALIFORNIA
PO BOX 942840
SACRAMENTO CA 94267-0001

(p)STATE OF NEW JERSEY
DIVISION OF TAXATION BANKRUPTCY UNIT
PO BOX 245
TRENTON NJ 08646-0245

STATWIDE FIRE PROTECTION CO
7450 W 52ND AVE UNIT M298
ARVADA CO 80002-3747


STELA9
6301 OWENSMOUTH AVE STE 240
WOODLAND HILLS CA 91367-2259

STEVE HINTON
MAIL UNIT 245
2050 N STEMMONS FWY SR 14656
DALLAS TX 75207-3206

STITCH
SHAWN HAZAN
1384 BROADWAY 11TH FLOOR
NEW YORK NY 10018-6111


STYLECAREERS
4579 LACLEDE AVE STE 172
ST LOUIS MO 63108-2103

SUGARBOO DESIGNS
STE 100
250 HEMEBREE PARK DRIVE
ROSWELL GA 30076-3897

SUMMER POSEY DAJANI
10 N SUMMERLIN AVE UNIT 1
ORLANDO  FL 32801-2968


SUN DYEING & FINISHING CO
15621 S BROADWAY CENTER ST
GARDENA  CA 90248-2138

SUN N SAND
1813 109TH STREET
GRAND PRAIRIE  TX 75050-1910

SUNDAY STINSON
3218 LAKE PARK WAY APT 203
LONGMONT CO 80503-7806


SUNSHINE AWNINGS
240 STATE ROAD 44
LEESBURG FL 34748-9488

SUPER SECURE
2420 S EASTERN AVE
COMMERCE CA 90040-1415

SURF EXPO
990 HAMMOND DR STE 325
ATLANTA  GA 30328-6175


SUSTAINABLE SOLUTIONS GROUP
DEPT 401299
PO BOX 740209
ATLANTA  GA  30374-0209

SUZANNE NICOLL STUDIO
58 DAYTON ROAD
REDDING  CT 06896-2905

SVF BROADWAY CNTR GARDENA COR
FILE 1252 PROP #024051
1801 W OLYMPIC BLVD
PASADENA CA  91199-1252


SWATFAME
WELLS FARGO BANK NA
PO BOX 912150
DENVER CO  80291-2150

SYSTEMATIC CONSTR SVC INC
190 GOLDENS BRIDGE COURT
KATONAH  NY 10536-2810

T&P APPAREL SERVICES
PO BOX 404322
ATLANTA  GA  30384-4322


TALLA COLOURS INC
4214 MESA ST
TORRANCE CA 90505-6314

TANGER PROPERTIES LTD PTNSP
PO BOX 414225
BOSTON MA  02241-4225

TANGO ANALYTICS LLC
5525 N MACATHUR BLVD STE 450
IRVING TX 75038-2657


TAX COLLECTOR MONROE COUNTY
DANOSE D HENRIQUEZ
PO BOX 1129
KEY WEST FL  33041-1129

TAX COLLECTOR PALM BEACH CTY
PO BOX 3353
W PALM BEACH  FL  33402-3353

TEA FORTE INC
23 BRADFORD ST
CONCORD  MA 01742-2971


TELEPACIFIC COMMUNICATIONS
PO BOX 526015
SACRAMENTO CA  95852-6015

TELNES BROADBAND
PO BOX 1246
EVERETT  WA  98206-1246

TERICE BROOKS
1920 GOLDEN SHADOW CT
HENDERSON  NV 89002-8697

TERMINIX
PO BOX 742592
CINCINNATI OH   45274-2592

TERRY W WHITWORTH
1 PARRIE LANE
MARION KS   66601

TFI RESOURCES
PO BOX 4346 DEPT 517
HOUSTON TX   77210-4346

THE BOULDER HOME THEATER CO
5089A VALMONT RD
BOULDER CO 80301-2699

THE DELVES GROUP
311 WEST SUPERIOR ST STE 510
CHICAGO IL 60654-3537

THE DENVER POST
PO BOX 17930
DENVER CO   80217-0930

THE ECHO DESIGN GROUP INC
PO BOX 905777
CHARLOTTE NC 28290-5777

THE GAS COMPANY
PO BOX C
MONTEREY PARK  CA 91754-0932

THE GREENWICH BAY TRADING CO
PO BOX 90787
RALEIGH NC   27675-0787

THE HANOVER INSURACE GROUP
PO BOX 580045
CHARLOTTE NC   28258-0045

THE HARDY GROUP
975 S PONCE DE LEON BLVD
ST AUGUSTINE FL 32084-4278

THE KIDS WATCH COMPANY INC
PO BOX 152
TUCKER GA   30085-0152

THE LAS HOLAS COMPANY INC
600 SAGAMORE RD
FORT LAUDERDALE  FL 33301-2215

THE NEWS-PRESS MEDIA GROUP
PO BOX 677583
DALLAS TX   75267-7583

THE POWER CONNECTION
19453 HALSTED ST
NORTHRIDGE CA 91324-2126

THE RATCLIFF COMPANY
5909 LUTHER LANE UNIT 804
DALLAS TX 75225-5911

THE S GROUP INC
308 SW 1ST AVE STE 200
PORTLAND OR 97204-3567

THE SHED
14111 HIGHWAY 128
BOONVILLE  CA   95145

THE SIGN SOURCE
5905 SE HAMES RD PO BOX 3688
BELLEVIEW FL 34421-3688

THE STYLE COUNCIL
242 WEST 36TH 14TH FLR
NEW YORK NY 10018-8946

THE VILLAGES OPERATING CO
COMMERCIAL PROPERTY MGMT
1021 LAKE SUMTER LANDING
THE VILLAGES FL 32162-2698

THE VILLAGES UTILITES
984 OLD MILL RUN
THE VILLAGES FL   32162-1675

THE WILSTEN GROUP INC
ACCOUNTS RECEIVABLE
650 NICOLET AVE
WINTER PARK  FL 32789-4629

TIM RUSSELL
JUDGE OF PROBATE PO BOX 459
BAY MINETTE AL   36507-0459

TIME WARNER CABLE
PO BOX 70872
CHARLOTTE NC   28272-0872

TMC SPORTSWEAR INCORPORATED
14315 HALLDALE AVE
GARDENA CA   90247-2324

TOP HAT SUPPLY COMPANY
PO BOX 379
BOULDER CO 80306-0379

TOP STITCH MANUFACTURING LLC
2140 1/2 W 139TH ST
GARDENA CA 90249-2412

TOTAL STOCKROOM
11142 TREYNORTH DR
CORNELIUS NC 28031-8103

TOWN OF LADY LAKE
409 FENNEL BLVD
LADY LAKE FL 32159-3158

TRADEMARK RENEWAL SERVICE
910 17TH ST NW STE 800
WASHINGTON DC  20006-2606

TRAVELERS
PO BOX 660317
DALLAS TX  75266-0317

TRAVELERS SHOW
PO BOX 954
SEVERNA PARK MD 21146-0954

TRINA MINEAULT
1 PRAIRIE LANE
MARION KS 66861-9311

TROPICAL MUSIC SERVICE INC
PO BOX 22907
TAMPA  FL  33622-2907

TRULY NOLEN BRANCH 022
3620 E SPEEDWAY STE 201
TUCSON AZ 85716-4095

TRULY NOLEN OF AMERICA INC
PO BOX 50219
FORT MYERS FL  33994-0219

TUCSON ELECTRIC POWER
PO BOX 80077
PRESCOTT AZ  86304-8077

TUNDRA RESTAURANT SUPPLY INC
PO BOX 20670
BOULDER CO  80308-3670

TURLY NOLEN BRANCH 082
876 NW 12TH AVE 2ND FLR
POMPANO BEACH FL  33069-2016

TWC BORGATA LLC
DEPT BORGAT PO BOX 52648
PHOENIX AZ 85072-2648

TWMB ASSOCIATES LLC
3200 NORTHLINE AVE
SUITE 360
GREENSBORO NC 27408-7612

TWMB ASSOCIATES LLC
TANGER PROPERTIES LP
PO BOX 414225
BOSTON MA  02241-4225

TWOS COMPANY INC
GENERAL POST OFFICE
PO BOX 5302
NEW YORK NY  10087-5302

TY MILFORD INC
6141 SW SEYMOUR ST
PORTLAND OR 97221-1137

TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH PA  15250-7967

TYCO SIMPLEX GRINNELL
5935 RIVERS AVE
NORTH CHARLESTON SC 29406-6071

U.S. Securities and Exchange Commission
100 F Street, NE
Washington DC 20549-2001

U.S. Securities and Exchange Commission
1961 Stout Street, Suite 1700
Denver CO 80294-1700

UCAN ZIPPERS USA
1930 LONG BEACH AVE
LOS ANGELES  CA 90058-1020

ULINE
PO BOX 88741
CHICAGO IL  60680-1741

UNITED CHEMICAL
PO BOX 3517
GARDENA CA  90247-7217

UNITED ELECTRONIC SERVICES INC
2801 W TYVOLA RD
CHARLOTTE NC  28217-4500

UNITED MECHANICAL INC
8170 MAINLINE PKWY
FORT MYERS FL 33912-5918

UNITEX INTERNATIONAL
4800 DISTRICT BLVD
VERNON CA 90058-2727

UNIVERSAL CITY DEV PTNS LTD
PLAZA B15
1000 UNIVERSAL STUDIOS
ORLANDO  FL 32819-7601

UPS
LOCKBOX 557
CAROL STREAM IL  60132-0577

UPS FREIGHT
PO BOX 533238
CHARLOTTE NC  28290-3238

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO IL  60673-1280

US BANK
OFFICE EQUIPMENT FINANCE SER
PO BOX 790448
ST LOUIS MO  63179-0448

US Trustee
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294-1961

UTILITY BILLING SERVICES
PO BOX 31569
CLARKSVILLE TN  37040-0027

VAALBARA DESIGNS
238 BICKNELL AVE APT D
SANTA MONICA CA 90405-2381

VAIL BROADWAY PARTNERSHIP
1942 BROADWAY STE 314
BOULDER CO 80302-5233

VALLAVISTA CORPORATION
HILLDUN CORPORATION
225 WEST 35ST
NEW YORK NY 10001-1910

VALLE MAKOFF LLP
HILLDUN CORPORATION
225 WEST 35TH STREET
NEW YORK NY 10001-1910

VANTAGE PLUMBING
1030 WALLACE DRIVE
DELRAY BEACH FL 33444-4604

VANWAL SERVICES
5475 ST JAMES DR  STE 401
PORT ST LUCIE FL 34983-3444

VAR RESOURCES
PO BOX 790448
ST LOUIS MO 63179-0448

VERA BRADLEY SALES LLC
ACCOUNTS RECEIVABLE
12420 STONEBRIDGE ROAD
ROANOKE IN 46783-9300

VERIBEST INC
PO BOX 9006
BOULDER CO  80301-9006

VERISHIP
10000 COLLEGE BLVD  STE 4235
OVERLAND PARK KS 66210-1435

VERIZON
PO BOX 920041
DALLAS TX  75392-0041

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY PA  18002-5505

VERIZON WIRELESS
PO BOX 660108
DALLAS TX  75266-0108

VICTORIAS BY THE LAKE
122 NORTH WHITTAKER ST
NEW BUFFALO MI 49117-1169

VIE MAGAZINE
114 LOFGAN LANE  STE 4
SANTA ROSA BEACH FL 32459-5786

VILLA LIGHTING SUPPLY
2929 CHOUTEAU AVE
SAINT LOUIS MO  63103-2903

VILLAGE COMMUNITY DEV DISTRICT
9840LD MILL ROAD
THE VILLAGES FL  32162-1675

VISION GRAPHICS INC
5610 BOEING DR
LOVELAND CO 80538-8808

VISION SREVICE PLAN
PO BOX 742788
LOS ANGELES CA  90074-2788

VISIT ORLANDO
6277 SEA HARBOR DR STE 400
ORLANDO FL 32821-8028

VORTEX INDUSTRIES INC
FILE 1095
1801 W OLYMPIC BLVD
PASADENA CA  91199-1095

W&J SEWING
MARTIN
15517 S BROADWAY ST
GARDENA CA 90248-2230

WALCKER&ASSOCIATES INC
ACCOUNTS RECEIVABLE
631 LAMAT RD
LA HABRA HEIGHTS CA 90631-8322

WALKING TEMPLES
PO BOX 512
SANIBEL FL 33957-0512

WALLAROO HAT COMPANY LLC
1880 S FLATIRON COURT STE E
BOULDER CO 80301-2850

WALTER ANDERSON PLUMBING INC
1150 N MARSHALL AVE
ELCAJON CA 92020-1831

WALTER PHILLIPS
3030 O'NEAL PKWY
BOULDER CO 80301-1416

WASH GARMENT DYE FINISHING INC
1341 E WASHINGTON BLVD
LOS ANGELES CA 90021-3037

WASINGTON DEPT OF REVENUE
PO BOX 34053
SEATTLE WA  98124-1053

WASTE MANAGEMENT
24516 NETWORK PLACE
CHICAGO IL  60673-1245

WASTE MANAGEMENT - PALM BEACH
PO BOX 105453
ATLANTA GA 30348-5453

WASTE MANAGEMENT KEY WEST
2130 TALLY RD
LEESBURG FL 34748-3350

WASTE MANAGEMENT OF ARIZONA
PHOENIX HAULING
PO BOX 78251
PHOENIX AZ  85062-8251

WASTE MANAGEMENT OF FLORIDA
PO BOX 105453
ATLANTA GA  30348-5453

WASTE MANAGEMENT OF NW FLORIDA
PO BOX 9001054
LOUISVILLE KY  40290-1054

WELLS FARGO CAPITAL FINANCE
ATTN DAN BARKOSKY & AMBER WELLS
100 W WASHINGTON
PHOENIX AZ 85003-1805

WEST COAST SEA GLASS
1192 THREE CRABS RD
SEQUIM WA 98382-7854

WESTCOAST WAREHOUSE CONSULTANT
718 GRIFFIN AVE STE 315
ENUMCLAW WA 98022-3418

WESTCOR SANTAN VILLAGE LLC
401 WILSHIRE BLVD
SUITE 700
SANTA MONICA CA 90401-1452

WESTCOR SANTAN VILLAGE LLC
PO BOX 511249
LOS ANGELES CA  90051-3048

WESTERLY MECHANICAL CORP
PO BOX 99181
SAN DIEGO CA  92169-1181

WESTERN DISPOSAL SERVICES
PO BOX 9100
BOULDER CO  80301-9100

WGSN INC
25 WEST 39TH ST 14TH FLR
NEW YORK NY 10018-3805

WHITE LIGHT PRODUCTIONS
301 CREEK RD
DOWNINGTOWN PA 19335-1428

WHITE MECHANICAL INC
23601 RIDGE ROUTE DR STE B
LAGUNA HILLS CA 92653-1527

WILLIAM L CASSIO
1065 FIFTH ST
BOULDER CO 80302-7122

WILLIAM W. AND VIRGINIA ROSE
TRS ROSE TRUST
222 CHERRY DRIVE
PASADENA CA 91105-1325

WINTER CAPRIOLA ZENNER LLC
ONE SECURITIES CENTRE
3490 PIEDMONT RD NE  STE 800
ATLANTA GA 30305-4811

WIPE-OUT WINDOW CLEANING INC
STE 105
13300 56 S CLEVELAND AVE
FT MYERS FL  33907

WOODEN SHIPS
SHOWROOM 605
127 E 9TH ST
LOS ANGELES CA 90015-1728

WORKERS COMPENSATION BOARD
ACCOUNTS DB PENALTY
328 STATE STREET
SCHENECTADY NY 12305-3200

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484-0001

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DR
CHICAGO IL 60693-0142

XPEDX
PO BOX 677319
DALLAS TX  75267-7319

YWCA
2222 14TH ST
BOULDER CO 80302-4843

ZENDESK
989 MARKET ST STE 300
SAN FRANCISCO CA 94103-1743

ZEPHYRHILLS DIRECT
PO BOX 856680
LOUISVILLE KY  40285-6680

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

CITY & COUNTY OF BROOMFIELD
PO BOX 407
BROOMFIELD CO   80038-0407

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
PO BOX 5292
CAROL STREAM IL   60197-5292

DEPARTMENT OF THE TREASURY
ACS SUPPORT-STOP 816G
PO BOX 145566
CINCINNATI OH   45250-5566

FRONTIER
PO BOX20550
ROCHESTER NY   14602-0550

GA DEPT OF REVENUE
1800 CENTURY BLVD NE ATLANTA
GEORGIA GA   30345

GREAT AMERICA LEASING CORP
PO BOX 660831
DALLAS TX   75266-0831

(d)Georgia Department of Revenue
Attn: Alla Raycin
1800 Century Blvd., Suite 9100
Atlanta GA  30345

(d)INTERNAL REVENUE SERVICE
PO BOX 24017
FRESNO CA   93779-4017

SCANA ENERGY
PO BOX 100157
COLUMBIA SC   29202-3157

(d)SCE&G
PO BOX 100255
COLUMBA SC   29202-3255

STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO CA   94279

STATE OF NEW JERSEY
PO BOX 283
TRENTON NJ   08695-0283

(d)UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 24017
FRESNO CA   93779

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(d)CLAUDIA SAGAN INC
2255 BUSH ST STE 1
SAN FRANCISCO  CA 94115-6104

(u)COCONUT POINT HOLDINGS, INC

(u)William and Carole Cassio

(u)CityPlace Retail, L.L.C.

(d)FLORIDA POWER & LIGHT COMPANY
GENERAL MAIL FACILITY
MIAMI  FL   33188-0001

(d)Fresh Produce Holdings, LLC
2865 Wilderness Place
Boulder, CO 80301-2248

(d)Internal Revenue Service
Centralized Insolvency Operations
PO Box 7346
Philadelphia PA  19101-7346

(u)KATIE VENVERTLOH

(u)LAURO MANRIQUEZ

(u)ST ARMANDS HOLDINGS, INC

(u)THOMAS STEWART
201 EAST SOUTH 32ND STREET
BEACH HAVEN GARDENS  NJ    8008

(u)Taubman Landlords

(u)The Prudential Insurance Company of Americ

(u)Wells Fargo Bank, National Association

End of Label Matrix
Mailable recipients   958
Bypassed recipients    14
Total                 972