```
                            United States Bankruptcy Court
                                 District of Colorado

In re:                                                              Case No. 15-13485-MER
Fresh Produce Holdings, LLC                                         Chapter 11
        Debtor             CERTIFICATE OF NOTICE

District/off: 1082-1          User: patutoj              Page 1 of 15            Date Rcvd: Apr 08, 2015
                              Form ID: 780               Total Noticed: 933


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Apr 10, 2015.
db            +Fresh Produce Holdings, LLC,   2865 Wilderness Place,   Boulder, CO 80301-2248
aty           +Alan K. Motes,   Byron G. Rogers Federal Building,   1961 Stout St.,   Ste. 12-200,
                Denver, CO 80294-1961
aty           +Donald D. Allen,   1700 Lincoln St.,   Ste. 4550,   Denver, CO 80203-4509
aty           +James T. Markus,   1700 Lincoln St.,   Ste. 4550,   Denver, CO 80203-4509
aty           +Joshua M. Hantman,   410 17th St.,   Ste. 2200,   Denver, CO 80202-4432
aty           +Rafael R. Garcia-Salgado,   410 17th St., Ste. 2200,   Denver, CO 80202-4432
ust           +US Trustee,   Byron G. Rogers Federal Building,   1961 Stout St.,   Ste. 12-200,
                Denver, CO 80294-1961
16620650      +20-20 WINDOW CLEANING INC,    4981 MALIBU DR,   BERTHOUD CO 80513-9667
16620651      +400 DUVAL RETAIL LLC,    ATTN KNIGHT-GARDNER LLC,   336 DUVAL STREET,   KEY WEST FL 33040-6510
16620652      +4SITE ADVISORS INC,    1501 WAZEE STREET STE 1-C,   DENVER CO 80202-1476
16620653      +A AND S AND P,    1409 VIRGINA AVE STE N,   BALDWIN PARK CA 91706-5867
16620654      +A&R PALLETS INC,    PO BOX 2961,   GARDENA CA 90247-1161
16620656      +A-1 PLUMBING,    14320 VENTURA BLVD STE 146,   SHERMAN OAKS CA 91423-2717
16620655      +A1 ORANGE,    PO BOX 555704,   ORLANDO FL 32855-5704
16620657       AARONS LOCK SERVICE,    190 NORTHSHORE CIR,   GULF SHORES AL   36542-2822
16620658      +ABOVE ALL AWNING CLEANING,    7965 SILVERTON AVE STE 1301,   SAN DIEGO CA 92126-6358
16620659      +ABRAZO STYLE,    2912 DEE HIGHWAY,   HOOD RIVER OR 97031-9457
16620660      +ACCESSORIZIT INC,    16821 PARK CIRCLE DR,   CHAGRIN FALLS OH 44023-4515
16620661       ACCOUNTEMPS,    PO BOX 743295,   LOS ANGELES CA   90074-3295
16620662      +ACE PARKING MANAGEMENT INC,    1147 PROSPECT PLACE,   LA JOLLA CA 92037-4534
16620663      +ACTION AWNINGS & SIGNS INC,    WACCAMAW INDUSTRIAL PARK,   179 SPENCER ST,
                MYRTLE BEACH SC 29579-7355
16620664       ACTIVIE WEAR PRODUCTIONS INC,    1602 SOUTH SUSAN ST STE A,   SANTA ANA CA   92703
16620665      +ADA ARCHITECTS INC,    17710 DETROIT AVE,   LAKEWOOD OH 44107-3451
16620666      +ADI DATA INTERNATIONAL INC,    STE 350S,   255 O D NEW BRUNSWICK RD,   PISCATAWAY NJ 08854-3775
16620669       ADT SECURITY SERVICES,    PO BOX 371878,   PITTSBURGH PA   15250-7878
16620668       ADT SECURITY SERVICES,    PO BOX 371956,   PITTSBURGH PA   15250-7956
16620670      +ADVANTA CLEAN OF NE COLORADO,    10584 W 106TH WAY,   WESTMINSTER CO 80021-3607
16620671      +AETNA,    PO BOX 804735,   CHICAGO IL 60680-4158
16620672      +AGN SERVICES LLC,    STE 120,   21346 SAINT ANDREWS BLVD,   BOCA RATON FL 33433-2432
16620673      +AI ORANGE CLEANING SERVICE,    PO BOX 555704,   ORLANDO FL 32855-5704
16620674     #+AIDA KLEMENT,    7120 HENDRY CREEK DR,   FORT MYERS FL 33908-4210
16620675      +AIMEE MACARAK,    8232 WESTSIDE STREET,   LITTLETON CO 80125-8984
16620676      +AIR ADJUSTERS INC,    PO BOX 2135,   BRUNSWICK GA 31521-2135
16620677       AIR-TRO INC,    1630 S MYRTLE AVE,   MONROVIA CA   91016-4634
16620678       ALABAMA DEPT OF REV,    BUSINESS PRIVILEGE TAX SECTION,   PO BOX 327320,
                MONTGOMERY AL   36132-7320
16620679      +ALAMO HANGER & SUPPLY CO INC,    PO BOX 891,   CIBOLO TX 78108-0891
16620680      +ALFRED D HILL   JR,   ATTN  MICHAEL R COLLINS,   7830 FAY AVE   STE 105,   LA JOLLA CA 92037-4240
16620681      +ALICIA MCDERMOTT,    13576 GARFIELD WAY,   THORNTON CO 80241-1445
16620682      +ALL PRO PAINTING INC,    610 CYPRESS DR,   NICEVILLE FL 32578-2008
16620683      +ALL STATES MALL SERVICES II,    PO BOX 93717,   LAS VEGAS NV 89193-3717
16620684       ALLGOOD PEST SOLUTIONS,    PO BOX 965456,   MARIETTA GA   30066-0008
16620685      +ALLIANCE COMM SVCS INC,    14175 TELEPHONE AVE STE A,   CHINO CA 91710-5762
16620686      +ALLIANCE FIRE & SAFETY,    PO BOX 208,   VENICE FL 34284-0208
16620687      +ALLIANCE MANAGEMENT,    1400 SIXTEENTH ST STE 400,   DENVER CO 80202-5995
16620688       ALPARGATAS USA INC,    PO BOX 732116,   DALLAS TX   75373-2116
16620689      +AMBIENT AIR HEATING & COOLING,    1983 W MCMILLAN ST,   TUCSON AZ 85705-2295
16620690      +AMERICAN CITY PEST,    614 W 184TH STREET,   GARDENA CA 90248-4203
16620692      +AMERICAN MADE FASHION,    10230 FREEMAN AVE,   SANTA FE SPRINGS CA 90670-3410
16620693      +AMERICAN SAMPLE,    4200 E MISSION BLVD,   ONTARIO CA 91761-2952
16620694       AMERIFLEX,    PO BOX 870217,   KANSAS CITY MO   64187-0217
16620695       ANAHEIM CAPITAL PARTNERS LLC,    PO BOX 28321,   NEW YORK NY   10087-8321
16620696      +ANAHEIM GW II LLC,    17140 BERNARDO CENTER DRIVE, SUITE 310,   SAN DIEGO CA 92128-2088
16620697      +ANCHOR COATINGS AND PAINTING,    2280 TALLY ROAD,   LEESBURG FL 34748-3316
16620698      +ANDERSON PLUMBING,    1150 N MARSHALL,   EL CAJON CA 92020-1831
16620699       ANDREW CLARK PHOTOGRAPHY,    1481 SOUTHJ GAYLORD ST,   DENVER CO   80210
16620700      +ANGELAND INC,    3216 S BROADWAY ST,   LOS ANGELES CA 90007-4111
16620701       ANT USA INC,    ACCOUNTS RECEIVABLE,   PO BOX 2634,   ACTON MA   01720-6634
16620702      +ANTEX KNITTING MILLS,    3750 SOUTH BROADWAY PLACE,   LOS ANGELES CA 90007-4481
16620703       APTAN CORPORATION,    2000 SOUTH MAIN STREET,   LOS ANGELES CA 90007-1420
16620704      +AQ COMMUNICATIONS LLC,    STE 103 PMB627,   6501 E GREENWAY PARKWAY,   SCOTTSDALE AZ 85254-2070
16620705      +AQUA PLUMBING & AIR,    8283 VICO COURT,   SARASOTA FL 34240-7844
16620706       ARCO BUSINESS SOLUTIONS,    PO BOX 70887,   CHARLOTTE NC   28272-0887
16620707      +ARIZADO DESIGN,    6910 E CHAUNCEY LANE STE 105,   PHOENIX AZ 85054-5161
16620709      +ARS,   9895 OLSON DRIVE STE A,   SAN DIEGO CA 92121-2841
16620710      +ASCENT SELECT TALENT CAPITAL,    MIKE SUDERMANN,   4016 H BATTLEGRND AVE STE 226,
                GREENSBORO NC 27410-9296
16620711      +ASSOCIATED SIGN COMPANY,    3335 WEST VERNON AVE,   PHOENIX AZ 85009-1447
16620715       ATLANTIC COMPANIES,    D/B/A ATLANTIC SECURITY,   JACKSONVILLE FL   32211
16620716      +ATLANTIC PRESSURE SOLUTIONS,    6560 SHERRY LANE,   ST AUGUSTINE FL 32095-8221
16620717      +ATOMIC20,    2060 BROADWAY ST STE B1,   BOULDER CO 80302-5224
```

```
District/off: 1082-1            User: patutoj              Page 2 of 15              Date Rcvd: Apr 08, 2015
                                Form ID: 780               Total Noticed: 933

16620719       +AUDIOVISION,    2967 EAGLE WAY,    BOULDER CO 80301-1329
16620720       +AUXIS LLC,    8151 PETERS RD STE 3500,    PLANTATION FL 33324-4012
16620721        AVALARA INC,    DEPT CH 16781,    PALATINE IL   60055-6781
16620722       +AVALIN LLC,    221 W 37TH ST,    NEW YORK NY 10018-5782
16620723       +AVERY DENNISON,    15178 COLLECTIONS CENTER DR,    CHICAGO IL 60693-0151
16620724       +AVTEL TECHNOLOGIES INC,    PO BOX 107,    AMARILLO TX 79105-0107
16620725        B&C FIRE SAFETY INC,    823 NAVY STREET,    FT WALTON BEACH FL   32547-2129
16620726       +BAGGU,    242 WYTHE AVE STE 6,    BROOKLYN NY 11249-3151
16620727        BAKER PEST CONTROL INC,    205 PONCE DE LEON BLVD,    ST AUGUSTINE FL   32084-4295
16620728        BALDWIN COUNTY,    BALDWIN COUNTY,    PO BOX 1549,    BAY MINETTE AL   36507-1549
16620729       +BALDWIN EMC,    PO BOX 220,    SUMMERDALE AL 36580-0220
16620730       +BARBARA ELECTRIC,    HOLLY FELBER 594 VALLEY RD,    UPPER MONTCLAIR NJ 07043-1833
16620731       +BAREFOOT DREAMS,    5302 DERRY AVE STE D,    AGOURA HILLS CA 91301-6025
16620732       +BARNHILL ELECTRIC INC,    1310 GAILARD DR,    CONWAY SC 29526-9453
16620733       +BARONI DESIGNS,    1049 SAMOA BLVD,    ARCATA CA 95521-6605
16620734       +BARR CO,    715 HANLEY INDUSTRIAL COURT,    ST LOUIS MO 63144-1903
16620735        BAY ALARM COMPANY,    PO BOX 7137,    SAN FRANCISCO CA   94120-7137
16620736       +BAY VIEW CONSTRUCTION,    3316 INDUSTRY DR,    SIGNAL HILL CA 90755-4016
16620737       +BC INTERIORS,    3390 VALMONT RD,    BOULDER CO 80301-2105
16620738       +BEAR MECHANICAL SERVICES LLC,    PO BOX 2784,    IRMO SC 29063-4007
16620739       +BECKY LASCHANZKY,    4094 S CARSON ST UNIT B,    AURORA CO 80014-5168
16620740       +BEEHIVE CONSTRUCTION,    1256 HOVER,    LONGMONT CO 80501-3175
16620741        BELCO,    3118 MARJAN DR,    ATLANTA GA   30340-3902
16620742       +BEN PHILLIPS,    2007 FLORAL AVE,    CHARLOTTE NC 28203-6021
16620743       +BETTY KHARRAZI,    4526 W 11TH PLACE,    LOS ANGELES CA 90019-6811
16620744       +BIBBY FINANCIAL SERVICES,    SARAH TOBIN,    3027 TOWNSGATE ROAD SUITE 140,
                 WESTLAKE VILLAGE CA 91361-5871
16620745       +BIG T ELECTRIC,    6975 E WILDCAT DR,    SCOTTSDALE AZ 85266-6103
16620746       +BLUE CANOE,    110 DEARBORN ST,    ATLANTA GA 30317-2208
16620747       +BLUE PACIFIC FASHIONS,    1527 OLIVE STREET,    SANTA BARBARA CA 93101-1112
16620748        BNA,    PO BOX 17009,    BALTIMORE MD   21297-1009
16620749       +BOARD UPS UNLIMITED,    PO BOX 3427,    GRANADA HILLS CA 91394-0427
16620751       +BOCA BEACON NEWSPAPERS,    PO BOX 313,    BOCA GRANDE FL 33921-0313
16620752       +BOCA GRANDE CHAMBER OF COMM,    PO BOX 704,    BOCA GRANDE FL 33921-0704
16620753       +BOCA GRANDE PARTNERS,    PO BOX 1364,    BOCA GRANDE FL 33921-1364
16620754       +BODY BASIC PRODUCTION INC,    1602 N SUSAN ST UNIT A,    SANTA ANA CA 92703-1400
16620755        BOULDER COUNTY TREASURER,    DEPT 5547,    DENVER CO   80263-5547
16620756       +BOULDER PHONE INSTALLERS,    2805 WILDERNESS PLACE STE 1200,    BOULDER CO 80301-5497
16620757       +BOX INC,    PO BOX 39000 DEPT 34666,    SAN FRANCISCO CA 94139-0001
16620758       +BRANCH BANKING & TRUST CO,    DARYL N BIBLE,    1133 AVE OF AMERICAS 27TH FLR,
                 NEW YORK NY 10036-6710
16620759       +BRAND MODEL & TALENT AGENCY,    601 N BAKER,    SANTA ANA CA 92703-2213
16620760       +BRENDA RUTENBER,    228 Private Rd 2361,    ALVORD TX 76225-7920
16620761      #+BRIAN OBENCHAIN,    909 VETCH CIRCLE,    LAFAYETTE CO 80026-1782
16620762       +BRIAN YELLEN,    YELLEN PARTNERS, LLC,    570 LAKE COOK RD., STE 125,    DEERFIELD IL 60015-4916
16620763       +BRIGHTON ACCESSORIES,    PO BOX 406,    LA PUENTE CA 91747-0406
16620764       +BROADWAY AT THE BEACH INC,    PO BOX 7277,    MYRTLE BEACH SC 29572-0009
16620765       +BROGAN DESIGN INC,    2381 FRUITVILLE RD,    SARASOTA FL 34237-6118
16620766        BRONTO,    PO BOX 534641,    ATLANTA GA   30353-4641
16620767       +BROOKS INDUSTRIES INC,    PO BOX 9111,    CALABASAS CA 91372-9111
16620768       +BROTHERS LOCKSMITH,    PO BOX 54376,    JACKSONVILLE FL 32245-4376
16620769       +BROWARD COUNTY TAX COLLECTOR,    115 S ANDREW AVE STE A100,    FORT LAUDERDALE FL 33301-1888
16620770       +BRUNSWICK GOLDEN ISLES,    CHAMBER OF COMMERCE,    1505 RICHMOND ST 2ND FL,
                 BRUNSWICK GA 31520-8682
16620771        BRUNSWICK-GLYNN COUNTY WATER,    PO BOX 537024,    ATLANTA GA   30353-7024
16620772       +BRYANT PEST CONTROL,    PO BOX 745,    GILBERT AZ 85299-0745
16620773       +BUG MASTER EXTERMINATORS INC,    PO BOX 976,    DAPHNE AL 36526-0976
16620774       +BUGGU,    242 WYTHE AVE NO 6,    BROOKLYN NY 11249-3151
16620775       +BUREAU VERITAS CONSUMER PRODUCT SVCS INC,    14624 COLLECTIONS CENTER DR,
                 CHICAGO IL 60693-0146
16620777       +C&W APPAREL INC,    1751 FLORADALE AVE,    SOUTH EL MONTE CA 91733-3405
16620778       +CA TRAVEL AND TOURISM COMM,    1809 S ST STE 101-182,    SACRAMENTO CA 95811-6736
16620779       +CALIFORNIA COAST PLUMBERS INC,    4075 EAST LAPALMA AVE STE H,    ANAHEIM CA 92807-1725
16620780       +CALIFORNIA FILM COMMISSION,    7080 HOLLYWOOD BLVD STE 900,    HOLLYWOOD CA 90028-6936
16620781       +CALIFORNIA IMPRINTS,    2198 ANDERSON ST UNIT B,    VERNON CA 90058-3449
16620782        CALIFORNIA LABEL PRODUCTS,    PO BOX 39170,    LOS ANGELES CA   90039-0170
16621449      ++CALIFORNIA STATE BOARD OF EQUALIZATION,    ACCOUNT REFERENCE GROUP MIC 29,    P O BOX 942879,
                 SACRAMENTO CA 94279-0029
                (address filed with court: STATE BOARD OF EQUALIZATION,    PO BOX 942879,
                 SACRAMENTO CA   94279)
16620783        CALIFORNIA SUPPLY INC,    PO BOX 39150,    LOS ANGELES CA   90039-0150
16620784       +CALIFORNIA WEBBING MILLS INC,    6920 STANFORD AVE,    LOS ANGELES CA 90001-1544
16620785      #+CALLIE STEPHENS,    2276 ANELDA CT,    LOVELAND CO 80537-7050
16620786       +CANON SOLUTIONS AMERICA INC,    15004 COLLECTIONS CENTER DR,    CHICAGO IL 60693-0150
16620787       +CAPITAL BUSINESS CREDIT LLC,    1700 BROADWAY 19TH FLOOR,    NEW YORK NY 10019-5905
16620788      #+CARGOMATIC INC,    114 W WASHINGTON BLVD STE D,    MARINA DEL REY CA 90292-5178
16620789       +CARL RUST,    30 PADDLE BOAT LANE #405,    HILTON HEAD ISLAND SC 29928-3266
16620790       +CAROL GANTOS,    3075 REDSTONE LANE,    BOULDER CO 80305-7168
16620794       +CAROLE F. CASSIO,    1065 5TH STREET,    BOULDER CO 80302-7122
16620791        CAROLINA SOUND COMMUNICATIONS,    PO BOX 890711,    CHARLOTTE NC   28289-0711
```

```
District/off: 1082-1                  User: patutoj                 Page 3 of 15                  Date Rcvd: Apr 08, 2015
                                      Form ID: 780                  Total Noticed: 933

16620793       +CASAS ADOBES PLAZA II LLC,    5055 E BROADWAY STE B-100,    TUCSON AZ 85711-3642
16620792       +CASAS ADOBES PLAZA LLC,    CIO PARTNERS MANAGEMENT,    5055 EAST BROADWAY BLVD., C-220,
                 TUCSON AZ 85711-3643
16620795       +CASTLE FLORIDA BUILDING CORP,    150 N SWINTON AVE STE 100,    DELRAY BEACH FL 33444-2680
16620796       +CATSEYE LONDON,   800 WASHINGTON AVE N STE 303,     MINNEAPOLIS MN 55401-1187
16620797       +CATSTUDIO,   1340 INDUSTRIAL AVE STE A,    PETALUMA CA 94952-6516
16620798       +CAYCE COMPANY INC,    PO BOX 3067,    MYRTLE BEACH SC 29578-3067
16620799       +CB ENVIRONMENTAL LLC,    PO BOX 18983,    DENVER CO 80218-0983
16620800       +CELEBROS,   14320 VENTURA BLVD STE 625,     SHERMAN OAKS CA 91423-2717
16620803        CENTURY LINK BUSINESS SVCS,    PO BOX 52187,    PHOENIX AZ   85072-2187
16620805        CENTURYLINK,   PO BOX 52124,     PHOENIX AZ   85072-2124
16620806       +CERTIFIED ELECTRIC INC,    109 KEY DRIVE,    BRUNSWICK GA 31520-2831
16620807      #+CHAD THE HANDY MAN,    8121 ROSIES CT STE 24,    ESTERO FL 33928-6102
16620808       +CHARLES B APPEL,   2461 TAMARACK AVE,     BOULDER CO 80304-0988
16620809        CHARLESTON CENTER LLC,    DEPARTMENT 74101,    PO BOX 67000,    DETROIT MI   48267-0741
16620810       +CHARLESTON CENTER, LLC,    200 EAST LONG LAKE ROAD,    BLOOMFIELD HILLS MI 48304-2360
16620811       +CHARLESTON COUNTY TREASURER,    PO BOX 100242,    COLUMBIA SC 29202-3242
16620813       +CHAVEZ CUTTING,   1751 FLORADALE AVENUE,     SOUTH EL MONTE CA 91733-3405
16620814       +CHECK ELECTRIC INC,    3255 FLAGLER AVE STE 303,    KEY WEST FL 33040-4646
16620815       +CHEM DRY,   3835 SILVER PLUME CIRCLE,     BOULDER CO 80305-7211
16620816       +CIGNA HEALTHCARE,    LOWER LEVEL 3 DEPT 59,    1700 LINCOLN ST,    DENVER CO 80274-0001
16620817       +CINDY DRANKOSKI,   2 SAW MILL RD,     KATONAH NY 10536-3610
16620818        CINTAS FIRE PROTECTION,    PO BOX 636525,    CINCINNATI OH   45263-6525
16620819       +CIT GROUP,   ANDREW WYATT,    201 S TRYON STREET,    CHARLOTTE NC 28202-3212
16620821       +CITRON WORKSPACES,    197 S 104TH ST STE C,    LOUISVILLE CO 80027-9753
16620823       +CITY FASHION EXPRESS,    PO BOX 894829,    LOS ANGELES CA 90189-0001
16620824       +CITY LOGISTICS & TRANSPORT INC,    PO BOX 894833,    LOS ANGELES CA 90189-0001
16620827        CITY OF BOULDER PARKING,    PARKING SERVICES,    1500 PERAL ST ST 302,    BOULDER CO   80302
16620828       +CITY OF CARPENTERIA,    5775 CARPENTERIA AVE,    CARPENTERIA CA 93013-2603
16620829        CITY OF CHARLESTON,    REVENUE COLLECTION DIVISION,    PO BOX 22009,    CHARLESTON SC   29413-2009
16620830       +CITY OF DELRAY,   100 NW 1ST AVE,     DELRAY BEACH FL 33444-2612
16620831       +CITY OF FOLEY,   PO BOX 1750,    FOLEY AL 36536-1750
16620833       +CITY OF KEY WEST,    PO BOX 1409,    KEY WEST FL 33041-1409
16620834        CITY OF PALM DESERT,    73510 FRED WARING DR,    PALM DESERT CA   92260-2578
16620835       +CITY OF PASADENA,    ROOM 106,    100 N GARFIELD AVE BOX 7115,    PASADENA CA 91101-1782
16620836       +CITY OF SANIBEL,   800 DUNLOP ROAD,     SANIBEL FL 33957-4021
16620837       +CITY OF SARASOTA,    ALARM ENFORCEMENT DIVISION,    PO BOX 3528,    SARASOTA FL 34230-3528
16620840        CITY OF ST AUGUSTINE,    UTILITY BILLING,    50 BRIDGE ST,    ST AUGUSTINE FL   32084-4334
16620839       +CITY OF ST AUGUSTINE,    139 SAINT GEORGE ST,    ST AUGUSTINE FL 32084-3609
16620841       +CITY OF WEST PALM BEACH FIRE,    INSPECTIONS BUREAU,    500 N DIXIE HIGHWAY,
                 WEST PALM BEACH FL 33401-4212
16620842        CITY PLACE RETAIL LLC,    BOX 200958,    PITTSBURGH PA   15251-0958
16620843       +CLARK TALENT LLC,    4700 MILENIA BLVD STE 175,    ORLANDO FL 32839-6015
16620844       +CLAUDIA SAGAN INC,    2255 BUSH ST STE 1,    SAN FRANCISCO CA 94115-6104
16620846       +CLAUDIA ZUNIGG,   666 MANHATTAN DR UNIT 5,     BOULDER CO 80303-4047
16620847       +CLEANER IMAGE JANITORIAL,    PO BOX 3092,    RENDONDO BEACH CA 90277-1092
16620849        CLUTCH HOLDINGS LLC,    ADAM BUDD,    201 S MAPLE STREET STE 250,    AMBLER PA   19002
16620850        CNTRL SYS SECURITY SVCS INC,    5946 CLARK CENTER AVE,    SARASOTA FL   34238-2715
16620851        COASTAL COOLING & HEATING LLC,    216 MOUNTIAN SR UNIT 108,    DESTIN FL   32541
16620852        COASTAL EMPLOMENT INC,    PO BOX 75343,    CHICAGO IL   60675-5343
16620853        COASTAL LIVING,   LOCKBOX 223545,     PITTSBURGH PA   15251-2545
16620854       +COASTLINE PLUMBING INC,    1675 S FLOSSMOOR RD,    FT MYERS FL 33919-6400
16620855       +COASTLINE WINDOW CLEANING,    12244 TREELINE AVE UNIT 7,    FORT MYERS FL 33913-8503
16620856       +COBB COUNTY BUSINESS LICENSE,    PO BOX 649,    MARIETTA GA 30061-0649
16620857        COBB COUNTY TAX COMMISSIONER,    PO BOX 100127,    MARIETTA GA   30061-7027
16620859       +COBURN DEVELOPMENT INC,    3020 CARBON PL STE 203,    BOULDER CO 80301-6169
16620861        COCONUT POINT TOWN CENTER LLC,    225 WASHINGTON ST.,    INDIANAPOLIS IN 46204
16620862        COCONUT POINT TOWN CENTER LLC,    PO BOX 643902,    PITTSBURGH PA   15264-3902
16620863       +COFFEE TABLE,   PO BOX 3172 141 W 5TH ST,     CHICO CA 95927-3172
16620864       +COLLECTION CENTER INC,    104 RACQUETTE DR STE E,    FORT COLLINS CO 80524-2647
16620865       +COLLIER COUNTY TAX COLLECTOR,    3291 E TAMIAMI TRAIL,    NAPLES FL 34112-3972
16620869       +COLORADO WELLNESS CONNECTION,    ACCOUNTS RECEIVABLE,    4960 E MINERAL CIRCLE,
                 CENTENNIAL CO 80122-3833
16620870       +COLORWAY INC,   1275 S BOYLE AVE,     LOS ANGELES CA 90023-2601
16620871       +COLT PRINTING SERVICES INC,    2525 FRONTIER AVENUE,    BOULDER CO 80301-2460
16620872        COMCAST,   PO BOX 37601,    PHILADELPHIA PA   19101-0601
16620873       +COMMERCIAL LIGHTING INDUSTRIES,    81161 INDIO BLVD,    INDIO CA 92201-1931
16620875       +COMPREHENSIVE ENERGY SOLUTIONS,    777 BENNET DR,    LONGWOOD FL 32750-6365
16620876       +COMPUTER GENERATED SOLUTIONS,    THREE WORLD FINANCIAL CENTER,    200 VESEY ST 27TH FLR,
                 NEW YORK NY 10281-1017
16620877       +CONCUR,   62157 COLLECTIONS CENTER DR,     CHICAGO IL 60693-0621
16620878        CONNECTED APPAREL,    PO BOX 88926,    CHICAGO IL   60695-8926
16620879       +CONTROL SERVICE CENTER INC,    3280 PEARL STREET,    BOULDER CO 80301-2418
16620880        CONWAY FREIGHT,   PO BOX 5160,     PORTLAND OR   97208-5160
16620881       +COOLRAY,   1787 WILLIAMS DR,    MARIETTA GA 30066-6223
16620882       +CORDAS DREAM LLC,    982 KENOVA AVE,    THE VILLAGES FL 32162-6645
16620883       +COROC/RIVIERA LLC,    1251 AVENUE OF THE AMERICAS,    44TH FLOOR,    NEW YORK NY 10020-1104
16620884        COROC/RIVIERA LLC,    PO BOX 414225,    BOSTON MA   02241-4225
16620885       +CORVUS OF DENVER LLC,    825 E SPEER BLVD STE 100E,    DENVER CO 80218-3724
16620887        COUNTY OF LOS ANGELES,    DEPTOF PUBLIC HEALTH,    PO BOX 54978,    LOS ANGELES CA   90054-0978
```

```
District/off: 1082-1                   User: patutoj                Page 4 of 15                  Date Rcvd: Apr 08, 2015
                                       Form ID: 780                 Total Noticed: 933

16620888          COUNTY OF SAN DIEGO,    WEIGHTS & MEASURES,    9325 HAZARD WAY STE 100,
                   SAN DIEGO CA 92123-1217
16620889         +COUPE STUDIOS MUSIC & SOUND,    DESIGN LLC,    4780 STERLING DR,    BOULDER CO 80301-2779
16620891          CP VENTURE FIVE - AEC LLC,    PO BOX 904174,    PRLHC AVE EAST COBB 184711,
                   CHARLOTTE NC 28290-4174
16620892         +CPVENTURE FIVE-AEC LLC,    2500 WINDY RIDGE PARKWAY,    SUITE 1600,    ATALANTA GA 30339-5683
16620893        #+CREATIVE APPAREL CONCEPTS,    800 WASHINGTON AVE N STE 509,    MINNEAPOLIS MN 55401-1184
16620895         +CRITICAL FACILITIES TECHNOLOGY,    6380 W 54TH AVE,    ARVADA CO 80002-3970
16620896          CROCS INC,    PO BOX 644601,    PITTSBURGH PA 15264-4601
16620897          CROWN LIFT TRUCK,    PO BOX 641173,    CINCINNATI OH 45264-1173
16620899         +CULLIGAN OF DENVER,    LOCKBOX PROCESSNG,    PO BOX 2932,    WICHITA KS 67201-2932
16620900         +CULLIGAN OF FORT MYERS,    16101 OLD US 41,    FORT MYERS FL 33912-2287
16620902         +CYBERCODERS,    6591 IRVINE CENTER DR STE 200,    IRVINE CA 92618-2131
16620867          Colorado Department of Revenue,    PO Box 17087,    Denver,CO 80217-0087
16620868         +Colorado Department of State,    Secretary of States Office,    1700 Broadway, Suite 200,
                   Denver CO 80290-1701
16620903         +D B SALES INC,    8876 INVERNESS TERR,    BROOKLYN PARK MN 55443-1920
16620904         +D&V COMMERCIAL A/C INC,    311 MARGARET ST,    KEY WEST FL 33040-6937
16620905         +DAHLMANN PERIWINKLE PLACE,    300 SOUTH THAYER ST,    ANN ARBOR MI 48104-1608
16620906         +DAN PEARSON HEATING & AIR,    285 INDEPENDENCE CIRCLE,    ELLIJAY GA 30536-4408
16620907          DANA HERBERT ACCESSORIES,    1631 NE BROADWAY PMB 148,    PORTLAND OR 97232-1425
16620908         +DANIEL CERCEDA,    3505 ARTHUR CT STE 6,    BOULDER CO 80304-2013
16620909         +DANNY APPAREL INC,    3742 W WARNER AVE,    SANTA ANA CA 92704-5219
16620910         +DAVID AUBREY INC,    186 GRIFFITH ST,    JERSEY CITY NJ 07307-2927
16620911         +DAVID GRAY PLUMBING INC,    6491 POWERS AVENUE,    JACKSONVILLE FL 32217-2821
16620912         +DAVIS GRAHAM & STUBBS LLP,    1550 17TH ST STE 500,    DENVER CO 80202-1500
16620913         +DAYLIGHT PRODUCTIONS & RENTALS,    4700 STERLING DR UNIT 1,    BOULDER CO 80301-2305
16620914         +DEBON AIR,    2649 W 81ST STREET UNIT 4,    HIALEAH FL 33016-2756
16620918          DELL MARKETING LP,    PO BOX 802816,    CHICAGO IL 606802816
16620919          DENNIS HOLLINGSWORTHCFC,    ST JOHNS COUNTY TAX COLLECTOR,    PO BOX 9001,
                   ST AUGUSTINE FL 32085-9001
16620920          DEPARTMENT OF PUBLIC HEALTH,    PO BOX 54978,    CA 90054-0978
16620922         +DEPT OF LABOR & INDUSTRIES,    PO BOX 24106,    SEATTLE WA 98124-0106
16620923          DEPT OF WEIGHTS MEASURES,    PO BOX 1089,    RIVERSIDE CA 92502-1089
16620924          DES UNEMPLOYMENT TAX,    COLLECTIONS UNIT 911B,    PO BOX 6028,    PHOENIX AZ 85005-6028
16620925          DESERT FIRE EXTINGUISHER CO IC,    PO BOX 1607,    PALM SPRINGS CA 92263-1607
16620926         +DESIGN PACKAGING,    7880 EAST MCCLAIN DR,    SCOTTSDALE AZ 85260-1678
16620927         +DESTIN COMMONS LTD,    C/O TURNBERRY ASSOCIATES,    19501 BISCAYNE BLVD. STE. 400,
                   MIAMI FL 33180-2337
16620928          DESTIN COMMONS LTD,    WALKER & DUNLOP,    7501 WISCONSIN AVE STE 1200E,
                   BETHESA MD 20814-6531
16620929         +DESTIN LOCKSMITHING INC,    13346 US HWY 98 WEST,    DESTIN FL 32550-6835
16620930         +DGO ACCESS LLC,    357 MAIN STREET,    LONGMONT CO 80501-5532
16620932          DICKINSON WRIGHT PLLC,    500 WOODWARD AVE STE 4000,    DETROIT MI 48226-3425
16620933         +DISCOUNT AWNINGS INC,    6620 19TH ST EAST UNIT 111,    SARASOTA FL 34243-4056
16620935         +DISTINCTIVE DISPLAYS INC,    159-44 83RD ST,    HOWARD BEACH NY 11414-2933
16620936         +DJ GOULD ELECTRIC CO INC,    6391-2 CORPORATE PARK CR,    FT MYERS FL 33966-1409
16620937         +DLL OPERATING CO INC,    SOUTHEASTERN MGMT GRP INC,    PO BOX 21878,    CHARLESTON SC 29413-1878
16620938         +DLS DESIGN 1,    6332 S ALAMEDA ST,    HUNTINGTON PARK CA 90255-3504
16620939         +DONNA BALDWIN AGENCY,    2237 W 30TH AVE,    DENVER CO 80211-3808
16620940         +DONNA GAST,    547 N SPAULDING AVE UNIT 211,    LOS ANGELES CA 90036-1837
16620941         +DONNA HICKS PEAVEY,    5698 109TH AVE,    PINELLAS PARK FL 33782-2765
16620942          DONOHUE FEIMAN RETIREMENT PLAN,    1800 GLENARM PLACE STE 900,    DENVER CO 80202-3851
16620943         +DOROTHY SADD,    1007 N SEPULVEDA,    LOS ANGELES CA 90049
16620944         +DREW PHILIPS CORP,    WELLS FARGO SERVICES INC,    PO BOX 360286,    PITTSBURGH PA 15250-0001
16620945          DUKE ENERGY,    PO BOX 1004,    CHARLOTTE NC 28201-1004
16620946          DUNBAR,    PO BOX 64115,    BALTIMORE MD 21264-4115
16620947         +DUNCAN STEWART PHOTOGRAPHY,    14141 HEREFORD STREET,    WESTMINSTER CA 92683-3528
16620948         +DUVAL STREET RETAIL CENTER LLC,    PRUD KNIGHT KEYSIDE PROP MGMT,    336 DUVAL ST,
                   KEY WEST FL 33040-6510
16620949         +DYLAN CONTRACTORS INC,    12761 WESTERN UNIT STE C,    GARDEN GROVE CA 92841-4033
16620950         +DYSTAR LP,    PINE BROOK III,    9844-A SOUTHERN PINE BLVD,    CHARLOTTE NC 28273-5503
16620951         +EARTH AXXESSORIES,    MR RUKHENJIT RAWLA,    2525 N CLARK ST APT 905,    CHICAGO IL 60614-1890
16620952         +EASTPORT INDUSTRY INC,    1401 MONTERY PASS RD STE 1-2,    MONETERY PARK CA 91754-3625
16620953         +EBAY ENTERPRISE INC,    935 FIRST AVENUE,    KING OF PRUSSIA PA 19406-1342
16620954         +ECOCYCLE,    PO BOX 19006,    BOULDER CO 80308-2006
16620955         +EDGE PAINTING INC,    5370 OLIN MERRITT ST,    BAKER FL 32531-8440
16620956         +EDISON FIRE EXTINGUSHER INC,    3621 EAGLE ROCK BLVD,    LOS ANGELES CA 90065-3622
16620958         +EKJ ENTERPRISES INC,    10545 DALE AVE,    STANTON CA 90680-2641
16620959         +EKS&H LLLP,    7979 E TUFFS AVE WTE 400,    DENVER CO 80237-2843
16620960         +EL PASEO COLLECTION PROMENADE,    73-061 EL PASEO STE 200,    PALM DESERT CA 92260-4235
16620961          ELAN INTERNATIONAL,    ROSENTHAL & ROSENTHAL INC,    PO BOX 88926,    CHICAGO IL 60695-1926
16620962         +ELISE M INC,    6535 WILSHIRE BLVD,    LOS ANGELES CA 90048-4941
16620963         +ELITE WINDOW TINTING,    1 WEST LINTON BLVD STE 2,    DELRAY BEACH FL 33444-8135
16620964        #+ELIZABETH NICOLE PRODUCTIONS,    4736 FRANKLIN DR,    BOULDER CO 80301-6214
16620965         +ELLY PRESTON LLC,    116 SHIVEL DRIVE,    HENDERSONVILLE TN 37075-3517
16620966        #+EMILY GOODWIN,    1877 KELVIN DR,    LAWRENCEVILLE GA 30043-3136
16620967        #+EMILY HENDLEY,    PO BOX 21566,    BOULDER CO 80308-4566
16620968          EMPLOYMENT SECURITY DEPT,    UI TAX ADMINISTRATION,    PO BOX 34949,    SEATTLE WA 98124-1949
16620969         +ENGAGEMENT ARTS INC,    488 MADISON AVE 6TH FLR,    NEW YORK NY 10022-5727
```

```
District/off: 1082-1              User: patutoj               Page 5 of 15                  Date Rcvd: Apr 08, 2015
                                  Form ID: 780                Total Noticed: 933

16620970       +ERIC MAW,    9407 SAGE COURT,    SANIBEL FL 33957-4215
16620971       +ERIK AND MIKE,    7335 FERRY ROAD,    NEW HOPE PA 18938-9740
16620972       +ERIN LEHMBERG,    2680 LOGAN WAY,    LOAWRENCEVILLE GA 30043-6110
16620973       +ERNEST PACKAGING CORPORATION,    5777 SMITHWAY ST,    COMMERCE CA 90040-1507
16620974       +ESCAPADA LIVING,    543 LONG POINT RD STE 103,    MOUNT PLEASANT SC 29464-8360
16620975       +ETC DESIGN INC,    240 W 35TH ST SUITE 302,    NEW YORK NY 10001-2506
16620976       +EVERTRENDS INC,    107 W ANN ST,    LOS ANGELES CA 90012-1810
16620977       +EXCELLENCE IN WINDOW CLEANING,    PO BOX 462373,    ESCONDIDO CA 92046-2373
16620978       +F&M PAINTING,    8991 W 88TH PL,    WESTMINSTER CO 80021-7713
16620979       +FAIRWAY TRADE INC,    5717 FERGUSON DR,    COMMERCE CA 90022-5101
16620980       +FALCON ADVISORS INC,    ATTN MARK STEPHENS,    250 PIN OAK COURT  STE 3000,
                 BARTONVILLE TX 76226-9380
16620982       +FAST SIGNS,    4800 BASELINE RD STE D-102,    BOULDER CO 80303-2680
16620983        FEDEX,    PO BOX 94515,    PALATINE IL  60094-4515
16620984        FEDEX FREIGHT,    DEPT CH,    PO BOX 10306,    PALATINE IL  60055-0306
16620985       +FEED BAGS,    860 S LOS ANGELES ST STE 420,    LOS ANGELES CA 90014-3314
16620986       +FEED PROJECTS LLC,    1650 BLUEGRASS LAKES PKWY,    ALPHARETTA GA 30004-7714
16620987       +FELL MARKING ABKIN MONTGOMERY,    22 E CARRILLO ST STE 400,    SANTA BARBARA CA 93101
16620988       +FIFTH CORNER REALTYLLC,    PO BOX 803,    KATONAH NY 10536-0803
16620989        FIREMASTER,    DEPT 1019,    PO BOX 121019,    DALLAS TX  75312-1019
16620990       +FIRST AIR A/C CO INC,    16083 E TRAFALGAR DR,    LOXAHATCHEE FL 33470-4040
16620991       +FIRST CITY FIRE EQUIPMENT INC,    420 MANOR DRIVE,    MERRITT ISLAND FL 32952-3740
16620992        FITFLOP USA LLC,    PO BOX 347394,    PITTSBURGH PA  15251-4394
16620993        FLA STATE DISBURSEMENT UNIT,    PO BOX 8500,    TALLAHASSEE FL  32314-8500
16620994        FLATIRON PROPERTY HOLDINGLLC,    PO BOX 29392,    PHOENIX AZ  85038-9392
16620995       +FLEX MAGIC CONSULTING INC,    6450 S QUEBEC SUITE 5-28,    CENTENNIAL CO 80111-4681
16620996        FLORIDA DEPARTMENT OF REVENUE,    5050 W TENNESSEE ST BLDG L,    TALLAHASSEE FL  32399-0180
16620997        FLORIDA FASHION FOCUS INC,    ILLIANA,    1717 NE 79TH AVE,    DORAL FL  33126
16620998        FLORIDA KEYS AQUEDUCT,    1100 KENNEDY DRIVE,    KEY WEST FL  33040-4021
16621001        FLORIDA TAX COLLECTOR,    BARBARA FORD COATES,    101 S WASHINGTON BLVD,
                 SARASOTA FL  34236-6993
16621002       +FMNC,    3701 SACRAMENTO ST STE 204,    SAN FRANCISCO CA 94118-1705
16621003       +FOURTH REALTY LLC,    PO BOX 803,    KATONAH NY 10536-0803
16621004       +FP BROGAN-SANIBEL ISLAND, LLC,    2865 WILDERNESS PLACE,    BOULDER CO 80301-2259
16621005        FRANCHISE TAX BOARD,    PO BOX 942867,    SACRAMENTO CA  94267-0021
16621006       +FRANCO AMERICAN TEXTILES,    1051 MONTEREY PASS RD,    MONTEREY PARK CA 91754-3612
16621007       +FRANKLIN B GIESBRECHT,    15275 SW FINIS LANE,    TIGARD OR 97224-1187
16621008        FRED PRYOR SEMINARS,    PO BOX 219468,    KANSAS CITY MO  64121-9468
16621009       +FREEDOM BEADS,    1178 N COAST HWY,    LAGUNA BEACH CA 92651-1373
16621010       +FREEDOM SHORE INC,    2639 MERSED AVE,    EL MONTE CA 91733-1905
16621011       +FRENCH BULL LLC,    161 E 61TH ST  2ND FLOOR,    NEW YORK NY 10065-8125
16621012        FRESCO TOWELS,    HILLDUN CORPORATION,    225 W 30TH ST 10TH FLR,    NEW YORK NY  10001
16621013       +FRESH PRODUCE,    2865 WILDERNESS PLACE,    BOULDER CO 80301-2248
16621015       +FRESH PRODUCE COCONUT POINT, LLC,    2865 WILDRENESS PLACE,    BOULDER CO 80301-2259
16621018       +FRESH PRODUCE OF ST. ARMANDS, LLC,    2865 WILDRENESS PLACE,    BOULDER CO 80301-2248
16621017       +FRESH PRODUCE SPORTSWEARS, LLC,    2865 WILDERNESS PLACE,    BOULDER CO 80301-2248
16621014       +FRESH PRODUCE, INC.,    2865 WILDERNESS PLACE,    BOULDER CO 80301-2248
16621019       +FRESH SHORE,    2639 MERCED AVE,    EL MONTE CA 91733-1905
16621021       +FUJITSU AMERICA INC,    PO BOX 98821,    CHICAGO IL 60693-8821
16621022       +FULTON FRIEDMAN GULLANCE LLP,    2345 E THOMAS RD  STE 460,    PHOENIX AZ 85016-7899
16621023       +FYR-FYTER INC,    10905-1 GLADIOLUS DR,    FORT MYERS FL 33908-2607
16621024       +G KNIT CO INC,    4720 E 26TH ST,    VERNON CA 90058-5402
16621025       +G SQUARED TECHNOLOGIES,    303 WEST 66TH ST  STE 16BE,    NEW YORK NY 10023-6725
16621026       +G5 TINT SHOP,    2207 WEST VALLEY BLVD,    ALHAMBRA CA 91803-1929
16621028       +GAIA TRADING,    3525 EMERY ST,    LOS ANGELES CA 90023-3907
16621029        GARVEY PRODUCTS,    DEPT 10273,    PO BOX 87618,    CHICAGO IL  60680-0618
16621030       +GAY C. HILL REVOC TRUST,    C/O ROBERT A. COLLINS,    7830 FAY AVE,    LA JOLLA CA 92037-4240
16621031       +GB ASSET ADVISORSLLC,    ATTN AMY GALLAGHER,    800 BOYLSTON ST 27TH FLOOR,
                 BOSTON MA 02199-7016
16621032        GEES LASER ENGRAVING,    7909 TELEGRAPH RD,    PICO RIVERA CA  90660-4821
16621033        GENCOM TRANSPORTATION,    PO BOX 16672,    DENVER CO  80216-0672
16621034        GENWEST TRANSPORTATION,    PO BOX 16672,    DENVER CO  80216-0672
16621035       +GEORGE MANURAS,    4921 9 TH STREET,    CARPENTERIA CA 93013-1947
16621036        GEORGIA DEPARTMENT OF LABOR,    STE 752,    148 ANDREW YOUNG INTL BLVD NE,
                 ATLANTA  GA   30303-1751
16621038        GEORGIA POWER,    96 ANNEX,    ATLANTA GA   30396-0001
16621039       +GETAGADGET INC,    6406 BURLESON RD STE 120,    AUSTIN TX 78744-1422
16621040       +GFI USA,    BANK OF AMERICA,    1001 ST CHARLES PLACE,    CARY NC 27513-3910
16621041       +GILBERT ARIZONA,    90 E CIVIC CENTER DR,    GILBERT AZ 85296-3463
16621042       +GISIB INC,    1855 MCFARLAND 400 DRIVE,    ALPHARETTA GA 30004-7735
16621043       +GLOBAL BACKGROUND SCREENING,    20900 NE 30TH AVE STE 843,    AVENTURA FL 33180-2157
16621044       +GLOBAL LABOR LAW EMPL DEF INC,    1261 S BOYLE AVE,    LOS ANGELES CA 90023-2601
16621045       +GLOBALTRANSPORTATION SVCS INC,    1338 W 228TH ST  UNIT A,    TORRANCE CA 90501-1019
16621046       +GLYNN CTY COMMISSIONERS,    1725 REYNOLDS ST STE 300,    BRUNSWICK GA 31520-6436
16621047       +GO JUMP IN THE LAKE,    4457 MAPLE DR,    ACWORTH GA 30101-5429
16621048       +GOLDEN KNITTING,    8701 METTLER AVE,    LOS ANGELES CA 90003-3534
16621049       +GONE BONKERS,    ADELE ALETTI,    314 FLAGER AVE,    NEW SMYRNA BEACH FL 32169-2639
16621050       +GOODBYE BLUE MONDAY,    2865 WILDERNESS PLACE,    BOULDER CO 80301-2248
16621051       +GOODSEARCH,    PO BOX 492176,    LOS ANGELES CA 90049-8176
16621052        GRANITE TELECOMMUNICATIONS,    CLIENT ID NO 31,    PO BOX 983119,    BOSTON MA   02298-3119
```

```
District/off: 1082-1                  User: patutoj                 Page 6 of 15                  Date Rcvd: Apr 08, 2015
                                      Form ID: 780                  Total Noticed: 933

16621055       +GREAT LAKES DEVELOPMENT,    4606 TRIALS DRIVE,    SARASOTA FL 34232-3480
16621054       +GREAT LAKES DEVELOPMENT,    ATTN EVE HOWES,    7537 BOTANICA PKWY,    SARASOTA FL 34238-4447
16621053      ++GREATAMERICA FINANCIAL SERVICES CORPORATION,    PO BOX 609,    CEDAR RAPIDS IA 52406-0609
                (address filed with court: GREAT AMERICA LEASING CORP,    PO BOX 660831,
                 DALLAS TX   75266-0831)
16621057        GRENADIER LLC,    PO BOX 871209,    KANSAS CITY  MO   64187-1209
16621058       +GREY TANGERINE LLC,    2021 PINE ST APT A,    BOULDER  CO 80302-4757
16621059        GS1 US INC,    PO BOX 71-3034,    COLUMBUS OH   43271-3034
16621060       +GULF COAST COMMERCIAL CORP,    699 5TH AVE SOUTH, SUITE 201,    NAPLES FL 34102-6601
16621061       +GULF COAST FIRE & SAFETY INC,    601 NORTH LIME AVE,    SARASOTA FL 34237-4435
16621062       +GULF COAST HVAC LLC,    6789 MAGNOLIA SPRINGS HWY,    FOLEY  AL 36535-5265
16621064       +GULFSTREAM COMMUNICATIONS,    PO BOX 1794,    MOUNT PLEASANT SC 29465-1794
16621065       +GWINNETT COUNTY,    LICENSING & REVENUE,    446 W CROGAN ST STE 150,
                 LAWRENCEVILLE  GA 30046-2440
16621066        GXS INC,    PO BOX 640371,    PITTSBURGH PA   15264-0371
16621067       +HACHETTE BOOK GROUP,    680 SECOND ST,    SAN FRANCISCO CA 94107-2015
16621068        HAD PRODUCTIONS,    463 SEVENTH ACE,    NEW YORK NY   10018
16621069       +HANA FINANCIAL,    SONIA BELLE,    1000 WILSHIRE BLVD 20TH FLOOR,    LOS ANGELES  CA 90017-5645
16621070       +HANKY PANKY,    373 PARK AVENUE SOUTH,    NEW YORK NY 10016-8805
16621071        HANOVER DEDUCTIBLE RECOVERY,    PO BOX 6068-13,    HERMITAGE  PA   16148-1068
16621072       +HARRYS DYE & WASH,    1015 E ORANGETHORPE AVE,    ANAHEIM  CA 92801-1135
16621073       +HAT ATTACK INC,    4643A BULLARD AVE,    BRONX   NT   10470-1415
16621074       +HDM BUILDING SERVICES LLC,    3070 TOLBERT DR,    DECATUR  GA 30033-2508
16621075       +HEATHER DERBY,    6475 E PAC COAST HWY STE 456,    LONG BEACH CA 90803-4201
16621076       +HERRICK,    2 PARK AVE,    NEW YORK NY 10016-9302
16621077        HERTZ,    COMMERCIAL BILLING DEPT 1124,    PO BOX 121124,    DALLAS  TX   75312-1124
16621078       +HIGH COUNTRY MILLWORK,    4076 SPECIALTY PLACE,    LONGMONT CO 80504-5400
16621079       +HILL ELECTRIC INC,    42335 WASHINGTON ST  STE F405,    PALM DESERT  CA 92211-8004
16621080        HITCHCOCK EVERT LLP,    PO BOX 132133,    DALLAS  TX   75313-2133
16621081       +HNN ENTERPRISES,    12700 HOOVER ST,    GARDEN GROVE CA 92841-4166
16621082       +HOBO BAGS,    9025 JUNCTION DR,    ANNAPOLIS JUNCTION MD 20701-1155
16621083       +HOOPER TRADING CO,    PO BOX 878 723 RAINBOW DR,    KANNAPOLIS NC 28081-4748
16621084       +HORIZONS AT ROCK CREEK,    2200 S TYLER DRIVE,    SUPERIOR  CO 80027-4495
16621085        HORRY COUNTY TREASURER,    RODDY DICKINSON,    PO BOX 602773,    CHARLOTTE  NC   28260-2773
16621086       +HT TERMITE & PEST CONTROL,    PO BOX 20842,    ST SIMONS ISLANDS GA 31522-0442
16621087       +HUNTER BALLARD,    1575 WOODPOINT WAY,    LAWRENCEVILLE  GA 30043-6964
16621088        IBM,    PO BOX 643600,    PITTSBURGH PA   15264-3600
16621089       +ILLUME,    2000 WEST 94TH STREET,    MINNEAPOLIS  MN 55431-2312
16621090       +IMAGE CRAFT,    3401 EAST BROADWAY RD,    PHOENIX  AZ 85040-2865
16621091       +IMELODY,    8909 EAST GARVEY AVE UNIT B5,    ROSEMEAD CA 91770-3369
16621092      #+IMPACT ON EDUCATION,    728 FRONT ST,    LOUISVILLE CO 80027-1801
16621093       +INNOVATIVE OFFICE SOLUTIONS,    810 BRICKYARD CIRCLE UNIT 2,    GOLDEN CO 80403-8055
16621094        INTEGRA,    PO BOX 2966,    MILWAUKEE WI   53201-2966
16621095       +INTEGRITY LOCK & SAFE,    7660 FAY AVE  STE H532,    LA JOLLA CA 92037-0021
16621098       +INTERNATIONAL DIRECT GROUP INC,    CIT,    PO BOX 1036,    CHARLOTTE  NC 28201-1036
16621099       +INTERSTELLAR,    2824 LARIMAR STREET,    DENVER CO   80205
16621100        IPFS CORPORATION,    ACCOUNTS RECIEVABLE,    PO BOX 412086,    KANSAS CITY  MD   64141-2086
16621102       +ISLAND REFRIGERATION & AC INC,    PO BOX 2238,    KEY WEST FL 33045-2238
16621103       +ISLAND SUN NEWSPAPER,    1640 PERIWINKLE WAY 2,    SSANIBEL FL 33957-4401
16621104       +J A KING & COMPANY,    PO BOX 160,    WHITSETT NC 27377-0160
16621105       +J AND J BOULDER LLC,    PO BOX 19202,    BOULDER  CO 80308-2202
16621106        JACKSON LEWIS PC,    PO BOX 416019,    BOSTON MA   02241-6019
16621107       +JACOBSEN BROTHERS PAINTING INC,    990 POPLAR AVE,    BOULDER  CO 80304-0764
16621108        JACOBSON COMPANIES,    PO BOX 310352,    DES MOINES IA   50331-0352
16621109       +JAFFE RAITT HEUER & WEISS,    JOEL ALAM,    27777 FRANKLIN RD STE 2500,
                 SOUTHFIELD MI 48034-8222
16621110       +JAG APPAREL SERVICES INC,    3309 W WARNER AVE,    SANTA ANA  CA 92704-5316
16621111       +JAHDAY FASHION,    3319 W WARNER AVE,    SANTA ANA  CA 92704-5316
16621112       +JAMES T. MARKUS,    1700 LINCOLN ST SUITE 4000,    DENVER CO 80203-4540
16621113       +JAMIE BUCY,    4063 FAIRWAY LAKES DRIVE,    MYRTLE BEACH SC 29577-5920
16621115       +JAN-PRO CLEANING SYSTEMS OF CO,    215 UNION BLVD SUITE 210,    LAKE WOOD  CO 80228-1840
16621114       +JANE MCCONNELL,    5763 WOODBOURNE HOLLOW,    BOULDER  CO 80301-3032
16621116       +JAVA DISTRIBUTION,    1308 KILKENNY ST,    BOULDER  CO 80303-1614
16621117       +JC KLEAN,    3003 VALMONT RD #90,    BOULDER  CO 80301-2144
16621118       +JEFFREY ERVINE,    2078 TUNIS CIRCLE,    FORT COLLINS CO 80526-1469
16621119       +JOCORAN GLASS INC,    2335 W HOLLY ST,    PHOENIX  AZ 85009-2702
16621120       +JOE REGAN,    PO BOX 1462,    LAGUNA BEACH CA 92652-1462
16621121       +JOHN ANDERSON,    6333 UNION AVE,    FIRESTONE CO 80504-6499
16621122       +JOHN HARRIS,    1002 PONTIAC ST,    DENVER CO 80220-4830
16621123       +JOHN PASSAREL,    21712 BELVEDERE LN,    ESTRO  FL 33928-7338
16621124       +JOHNSONS AIR CONDITIONING INC,    6322 TAYLOR RD,    NAPLES FL 34109-1876
16621125       +JUAN P NIEVES,    3003 VALMONT RD UNIT 34,    BOULDER  CO 80301-2140
16621126       +JULIE ROFMAN,    1077 B VISTA DRIVE,    MCKINLEYVILLE  CA 95519-7818
16621127       +JULIE ROFMAN JEWELRY,    1077 B VISTA DRIVE,    MCKINLEYVILLE  CA 95519-7818
16621128       +K HALL STUDIO INC,    715 HANLEY INDUSTRIAL CT,    SAINT LOUIS MO 63144-1903
16621129        K2 HOLMES CONSTRUCTORS LLC,    PO BOX 1270,    ZELLWOOD FL   32798-1270
16621130       +KAISER LOCK & KEY SERVICE INC,    815 WALNUT ST,    LOUISVILLE CO 80027-1852
16621131       +KALA CORPORATION,    1655 ELMWOOD AVE,    CRANSTON RI 02910-4933
16621132        KAMON INTERNATIONAL,    OFFICE 2701 2702 BLDG X 2,    PO BOX 28497,    DUBAI       UAE
16621133       +KAREN ADAMS DESIGNS,    2635 BROAD AVE,    MEMPHIS  TN 38112-2601
```

```
District/off: 1082-1          User: patutoj              Page 7 of 15               Date Rcvd: Apr 08, 2015
                              Form ID: 780               Total Noticed: 933

16621134       +KARYL KIEPER LLC,    851 SW 6TH AVE STE 1500,    PORTLAND OR 97204-1352
16621135        KATE MCMAHON,    124 A POMAR LANE,    SANTA BARBARA CA    93108
16621136       +KATELLA ANAHEIM RETAIL LLC,    321 W KATELLA AVE STE 191,    ANAHEIM CA 92802-3617
16621137       +KATHRYN SAGAZ,    3182 SERENA AVE,    CARPINTENA CA 93013-3034
16621139        KAYSER ROTH CORPORATION,    PO BOX 26530,    GREENSBORO NC    27415-6530
16621140       +KELLEY DRYE & WARREN LLP,    ATTN TREASURER'S DEPT,    101 PARK AVE,    NEW YORK NY 10178-0062
16621141       +KELLI TAPLEY,    743 ELDORADO BLVD UNIT 2426,    BROOMFIELD CO 80021-8854
16621142       +KENDRA SCOTT JEWELRY,    1400 S CONGRESS AVE ST A170,    AUSTIN TX 78704-2492
16621143       +KENT PLUMBING CO INC,    211 SKYLANE ROAD,    ST SIMONS ISLAND GA 31522-3714
16621144       +KERISMA KNITS,    800 EAST 12TH ST STE 114,    LOS ANGELES CA 90021-2199
16621145        KETER ENVIRONMENTAL SERVICES,    PO BOX 417468,    BOSTON MA    02241-7468
16621146       +KEY WEST EXPRESS,    SOOZY NAYLOR,    490 MANDALAY AVE,    CLEARWATER FL 33767-2017
16621147        KEYS ENERGY SERVICES,    PO BOX 6048,    KEY WEST FL    33041-6048
16621148        KFORCE,    PO BOX 277997,    ATLANTA GA    30384-7997
16621150       +KIEU KHANH FASHION INC,    11762 WESTERN AVE STE R,    STANTON CA 90680-3470
16621151        KIM CRAWFORD,    71 WINGOLD AVE STE 107,    TORONTO   ON  CANADA M6B 1P8
16621152       +KIMBERLY VYN DESIGNS,    776 N LA CUMBRE ROAD,    SANTA BARBARA CA 93110-1554
16621153       +KING SIGN LLC,    410 JONES CT,    ERIE CO 80516-8439
16621155        KLEINSCHMIDT INC,    PO BOX 7158,    DEERFIELD IL    60015-7158
16621156       +KLIGER-WEISS INFOSYSTEMS,    2200 NORTHERN BOULEVARD,    GREENVALE NY 11548-1220
16621157       +KNITLAB,    800 EAST 12TH ST STE 114,    LOS ANGELES CA 90021-2199
16621158       +KNITOLOGY INC,    2440 FLORADALE AVE,    SOUTH EL MONTE CA 91732
16621159        KOMAR ALLIANCE LLC,    PO BOX 844437,    LOS ANGELES CA    90084-4437
16621160       +KYLE MCDANIEL,    1938 PEARL ST,    BOULDER CO 80302-4465
16621161       +L&H STEAM IRON,    20687 AMAR RD STE 2 BOX 822,    WALNUT CA 91789-5045
16621162        LABOR READY CENTRAL INC,    PO BOX 31001-0257,    PASEDENA CA    91110-0257
16621163       +LABORLAWCENTER INC,    3501 W GARRY AVE,    SANTA ANA CA 92704-6422
16621164       +LAGRANGE SYSTEMS INC,    5777 CENTRAL AVE #105,    BOULDER CO 80301-2870
16621165       +LANES PEST ELIMINATION INC,    PO BOX 14973,    SURFSIDE BEACH SC 29587-4973
16621166        LARRY W WARD RIVERSIDE COUNTY,    CTY ADMIN CNTR,    PO BOX 751,    RIVERSIDE CA    92502-0751
16621167       +LATOUR FIRE EQUIPMENT CO,    812 NW 6TH AVE,    FT LAUDERDALE FL 33311-7285
16621168       +LAURA RAMIREZ LEON,    666 MANHATTAN DR #5,    BOULDER CO 80303-4047
16621169       +LAUREN DELLOLIO,    54 VOORHIS AVE,    SOUTH NYACK NY 10960-4410
16621171       +LAZ PARKING,    30 E UNION ST,    PASADENA CA 91103-3922
16621172        LCEC,    PO BOX 31477,    TAMPA FL    33631-3477
16621173        LEE COUNTY TAX COLLECTOR,    PO BOX 1609,    FORT MYERS FL    33902-1609
16621174       +LEGGETT ELECTRIC,    209 SKYLANE RD,    ST SIMONS ISLAND GA 31522-3714
16621175        LEO D BERNSTEIN & SONS INC,    PO BOX 1349,    WILLISTON VT    05495-1349
16621176       +LETICIAS FASHION INC,    11300 RUSH ST,    S EL MONTE CA 91733-3731
16621177        LEWAN & ASSOCIATES INC,    PO BOX 173704,    DENVER CO    80217-3704
16621179        LIBERTY MUTUAL,    PO BOX 0569,    CAROL STREAM IL    60132-0569
16621180        LINCOLN NATIONAL LIFE INS CO,    PO BOX 0821,    CAROL STREAM IL    60132-0821
16621181        LINKED IN CORPORATION,    62228 COLLECTIONS CENTER DR,    CHICAGO IL    60693-0622
16621182       +LISA CAREY,    4921 9TH ST,    CARPENTERIA CA 93013-1947
16621183       +LOCATION 3 MEDIA INC,    TOWER 2 STE 400,    1515 ARAPAHOE ST,    DENVER CO 80202-2128
16621184        LOCKTON,    DEPT 999226 PO BOX 173850,    DENVER CO    80217-3850
16621185       +LOEWS HOTELS FINANCIAL SERV CT,    NORMA SERRATO AP MANAGER,    424 CHURCH ST STE 300,
                 NASHVILLE  TN 37219-3332
16621186       +LOLA PLAGE,    3149 WATERSIDE CIR,    BOYNTON BEACH FL 33435-6403
16621187       +LOLA RED PR,    107 WASHINGTON AVE N STE 200,    MINNEAPOLIS MN 55401-2463
16621188       +LOOKOUT THE REOVATION CO,    2825 WILDERNESS PL STE 300,    BOULDER CO 80301-5432
16621189        LOS ANGELES COUNTY TREASURER,    PO BOX 512399,    LOS ANGELES CA    90051-0399
16621190        LOS ANGELES CTY TAX COLLECTOR,    PO BOX 54027,    LOS ANGELES CA    90054-0027
16621191       +LOTUS JEWELRY STUDIO,    10884 YORK RD,    HUNT VALLEY MD 21030-2123
16621192       +LOVETT TREE COMPANY,    PO BOX 4247,    BOULDER CO 80306-4247
16621193       +LSQ FUNDING,    HANNAH EAGLE,    2600 LUCIEN WAY SUITE 100,    MAITLAND FL 32751-7064
16621194       +LUCKY CIRCLE 8 INC,    2727 STINGLE UNIT 7,    ROSEMEAD CA 91770-5320
16621195       +LUCKY GIRL FASHION INC,    7570 GARDEN GROVE,    WESTMINSTER CA 92683-2332
16621196       +LUIGI ZAGARI,    491 BOUNDARY BLVD,    ROTONSA WEST FL 33947-2044
16621197       +M&R APPAREL INC,    1742 N FLORADALE AVE,    S EL MONTE CA 91733-3406
16621199       +MAGENTO,    10441 JEFFERSON BLVD STE 200,    CULVER CITY CA 90232-3512
16621201        MALL OF GEORGIA,    PO BOX 28945,    NEW YORK NY    10087-8945
16621200       +MALL OF GEORGIA LLC,    225 WEST WASHINGTON ST,    INDIANAPOLIS IN 46204-3435
16621202       +MANDEVILLE SIGNS INC,    676 GEORGE WASHINGTON HWY,    LINCOLN RI    02865-4255
16621203       +MANEX,    126 WEST 25TH ST,    NEW YORK NY 10001-7413
16621205       +MARIA BRIZUELA-AHMO,    3965 SEDWICK AVE STE 7F,    BRONX NY 10463-3135
16621206        MARICOPA COUNTY TREASURER,    PO BOX 52133,    PHOENIX AZ    85072-2133
16621207        MARK BRIC INC,    PO BOX 791013,    BALTIMORE MD    21279-1013
16621208       +MARK CORBETT,    4801 LINTON BLVD STE 11A,    DELRAY BEACH FL 33445-6582
16621209        MARK REINHART,    5974 NEEDLEGRASS GRN,    FREDERICK CO    80530
16621210        MARLIN BUSINESS BANK,    PO BOX 13604,    PHILADELPHIA PA    19101-3604
16621212       +MARY KATHRYN KINNEY,    BAD BABYSITTER PRODUCTIONS,    1434 LOUISIANA AVE,
                 NEW ORLEANS LA 70115-3506
16621213        MASSACHUSETTS DEPT OF REV,    PO BOX 7065,    BOSTON MA    02204-7065
16621214        MASSEY COMMERCIAL SERVICES,    PO BOX 547668,    ORLANDO FL    32854-7668
16621215       +MATAHARI,    PO BOX 577520,    CHICAGO IL 60657-7335
16621216      #+MATT BEADENKOPF,    1515 BROADWAY ST APT 11,    BOULDER CO 80302-6229
16621217       +MAXIMUM TALENT,    6000 E EVANS AVE STE 1-341,    DENVER CO 80222-5428
16621218       +MAYAN CREATIONS INC,    28475 OLD TOWN FRONT ST STE G,    TEMECULA CA 92590-1824
16621219        MCAFEE,    6052 PAYSPHERE CIRCLE,    CHICAGO IL    60674-6052
```

```
District/off: 1082-1               User: patutoj                 Page 8 of 15                  Date Rcvd: Apr 08, 2015
                                   Form ID: 780                  Total Noticed: 933


16621220       MECHANICAL SYSTEMS TECHNOLOGY,    PO BOX 601542,    CHARLOTTE  NC  28260-1542
16621221       MEGAPATH INC,    DEPT 0324,    PO BOX 120324,    DALLAS TX   75312-0324
16621222      +MEGHAN TRAINOR,    32 SE 2ND AVE UNIT 523,    DELRAY BEACH FL 33444-3635
16621223      +MEISSENBURG DESIGNS,    11890 MT HWY 83,    BIGFORK  MT 59911-7935
16621224      +MELODY SMITH,    1159 BUTTON ROCK DR,    LONGMONT CO 80504-2258
16621225      +MERCADO GLOBAL,    33 NASSAU AVENUE STE 93,    BROOKLYN NY 11222-3132
16621226       MERRIL COMMUNICATIONS LLC,    CM-9638,    ST PAUL  MN  55170-9638
16621227     #+MG CONCEPTS,    1401 LAKELAND AVENUE,    BOHEMA NY 11716-3317
16621228      +MG CONSULTING SERVICES,    PO BOX 1727,    NORWALK CA 90651-1727
16621230      +MICHAEL EIDELMAN,    VEDDER PRICE PC,    222 N LA SALLE ST, STE 2600,   CHICAGO IL 60601-1104
16621231      +MICHAEL ROBSON PHOTOGRAPHY,    2277 KALMIA AVE,    BOULDER CO 80304-1928
16621232       MICHEL DESIGN WORKS,    PO BOX 1227,    OCALA  FL   34478-1227
16621233      +MICO CUSTOMS,    600 HOOPFER WAY,    THE VILLAGES FL 32159-5682
16621234      +MILLA,    655 S SANTA FE AVE,    LOS ANGELES CA 90021-1316
16621235      +MIRTHA V PACETTI TRUST,    ATTN DONALD PACETTIEE TTEE,    75 SORENTO BLVD,
                HANAHAN SC 29410-8693
16621236      +MISTER SPARKY,    6301 PORTER ROAD STE 10,    SARASOTA FL 34240-9612
16621237       MITCHELL SILBERBERG & KNUPP,    11377 W OLYMPIC BLVD,    LOS ANGELES  CA   90064-1683
16621238      +MIXT STUDIO,    422 PACIFIC COAST HIGHWAY,    HERMOSA BEACH CA 90254-4834
16621239     #+MOBILE MINI LLC,    7420 S KYRENE RD STE 101,    TEMPE  AZ 85283-4678
16621240      +MOGLEA,    2061 215TH ST,    AUDUBON  IA 50025-7441
16621241      +MOLNAR ELECTRIC,    2244-8 PERWINKLE WAY,    SANIBEL  FL 33957-4004
16621242       MONITRONICS,    DEPT CH 8628,    PALATINE IL   60055-8628
16621243      +MONORENO,    727 E PICO BLVD SUITE 10,    LOS ANGELES CA 90021-2138
16621244      +MONROE COUNTY FIRE EQUIPMENT,    PO BOX 241,    ISLAMORADA FL 33036-0241
16621245      +MONSERAT DE LUCCA INC,    11564 W PICO BLVD,    LOS ANGELES CA 90064-1520
16621246      +MOTT 50,    939 W NORTH AVE  STE 750,    CHICAGO  IL 60642-7142
16621247      +MRS VIRGINIA ROSE,    222 CHERRY DR,    PASADENA CA 91105-1325
16621248      +MTI CONSTRUCTION,    546 WALD,    IRVINE CA 92618-4637
16621249       MTN STATES EMPLOYERS COUNCIL,    PO BOX 539,    DENVER CO   80201-0539
16621250      +MUD PIE LLC,    4893 LEWIS RD SUITE A,    STONE MOUNTAIN GA 30083-1120
16621251      +MUTUAL LIQUID GAS & EQUIPMENT,    17117 S BROADWAY,    GARDENA CA 90248-3191
16621253      +MY TOWN ART,    19 MALIBU CT,    TOWSON MD 21204-2047
16621254       MYRTLE BEACH FIRE RESCUE,    FIRE RECOVERY USA LLC,    PO POX 935667,    ATLANTA  GA   31193-5667
16621255      +MYRTLE BEACH FIRE SAFETY GROUP,    1445 CANNON RD,    MYRTLE BEACH SC 29577-5513
16621256      +N SQUARE INC,    12704 HOOVER ST,    GARDEN GROVE CA 92841-4166
16621257      +NADINE GERBER,    303 WEST 66TH STREET UNIT 16BE,    NEW YORK NY 10023-6725
16621258      +NAKAMOL DESIGN LLC,    336 N MICHIGAN AVE,    CHICAGO  IL 60601-3714
16621259       NANJING FOREIGN TRADE CO LTD,    20F SUIYAUAN MANSION 140,    GUANGZHOU ROADNANJING   CHINA
16621260      +NATALIE ANN WALTRIP,    4827 THUNDERBIRD DR APT 15,    BOULDER  CO 80303-3843
16621261      +NATIONAL CORPORATE RESEARCH LD,    10 EAST 40TH ST 10TH FLR,    NEW YORK NY 10016-0201
16621264      +NATIONAL CORPORATE RESEARCH, LTD,    155 OFFICE PLAZA DR,    TALLAHASSEE FL 32301-2844
16621263      +NATIONAL CORPORATE RESEARCH, LTD,    12649 W WARREN AVE,    LAKEWOOD CO 80228-4341
16621262      +NATIONAL CORPORATE RESEARCH, LTD,    615 S DUPONT HWY,    DOVER DE 19901-4517
16621265       NATIONAL REGISTERED AGENTS INC,    PO BOX 4349,    CAROL STREAM IL   60197-4349
16621266      +NAUTI2 DESIGNS,    3345 STATE STREET  STE 30979,    SANTA BARBARA  CA 93130-7094
16621267      +NEWMARK GRUBB KNIGHT FRANK,    GCS ACCOUNTS RECEIVABLE,    500 W MONROE ST  STE 2900,
                CHICAGO  IL 60661-3773
16621268       NEWTIMES FAR EAST DEVELOPMENT,    489-491 CASTLE PEAK RD 5TH FL,    BLOCK A HK INDUSTRIAL COMPLEX,
                HONG KONG  CHINA
16621269      +NEXUSTEK,    7340 E CALEY AVE STE 100,    CENTENNIAL CO 80111-6710
16621270      +NEXVUE ANALYTICS CORP,    65 BROAD ST,    STAMFORD CT 06901-2309
16621271       NICOLAS WILSON,    487 LEONCE DR,    DENVER CO    80221
16621272      +NIKI-BIKI APPAREL INC,    2139 E 52ND ST,    VERNON CA 90058-3498
16621273      +NOBLE AIR,    3620 E ROESER RD,    PHOENIX AZ 85040-3967
16621274      +NORTH COLORADO DATA STORAGE,    5213 LONGS PEAK RD STE E,    BERTHOUD CO 80513-9192
16621275      +NOTHING TO WEAR INC,    630 MAPLE AVENUE,    TORRENCE CA 90503-5001
16621276     #+NOVA BENEFIT PLANS LLC,    100 GRIST MILL RD,    SIMSBURY CT 06070-2484
16621278      +NU-WAY WATER CONDITIONING INC,    1244 W 9TH STREET,    UPLAND CA 91786-5705
16621277      +NUGSY INC,    12702 HOOVER ST,    GARDEN GROVE CA 92841-4166
16621279       NYDJ,    PO BOX 88926,    CHICAGO IL   60695-1926
16621280      +NYSIF DISABILITY BENEFITS,    15 COMPUTER DRIVE WEST,    ALBANY NY 12205-1690
16621281       OCEANAIRE SPORTSWEAR INC,    2934 E MARIA STREET,    E RANCHO DOMINGUEZ  CA   90221
16621282      +OCTC,    PO BOX 1390,    NIVEVILLE  FL 32588-1390
16621290       OFFICETEAM,    PO BOX 743295,    LOS ANGELES  CA   90074-3295
16621291      +OKTA,    301 BRANNAN ST STE 300,    SAN FRANCISCO CA 94107-3816
16621292      +ON TIME SPIRIT,    1007 N MAIN ST,    LOS ANGELES CA 90012-1829
16621293      +ONE PARK AGW INC,    321 W KATELLA AVE  STE 091,    ANAHEIM  CA 92802-3600
16621294      +ONE PARKING FLORIDA INC,    ATTN  CITY PLACE RETAIL LLC,    477 SOUTH ROSEMARY STE 314,
                WEST PALM BEACH  FL 33401-5798
16621295      +ONE TOUCH POINT,    5280 JOLIET STREET,    DENVER CO 80239-2110
16621296      +OOFOS LLC,    3983 S MCCARRAN BLVD  STE271,    RENO NV 89502-7510
16621298       ORKIN,    PO BOX 7161,    PASADENA CA   91109-7161
16621299       ORKIN - AZ,    PO BOX 7161,    PASADENA CA   91109-7161
16621300       ORKIN - DESTIN,    8810 GROW DR SUITE A,    PENSACOLA  FL   32514-7055
16621301       ORKIN - KEY WEST,    5684 MALONEY AVE STOCK ISLAND,    KEY WEST FL   33040-5983
16621302       ORKIN DENVER COMMERCIAL,    PO BOX 7161,    PASADENA CA   91109-7161
16621303       ORKIN INC,    1820 SW 30TH AVE,    HALLEANDAL FL   33009-2004
16621304       ORKIN PEST CONTROL,    POB 426,    BROOMFIELD CO   80038-0426
16621305      +ORKIN-FORT WALTON BEACH,    2014 LEWIS TURNER BLVD,    FORT WALTON BEACH  FL 32547-1352
```

```
District/off: 1082-1                  User: patutoj                 Page 9 of 15                  Date Rcvd: Apr 08, 2015
                                      Form ID: 780                  Total Noticed: 933

16621306          ORKIN-SANIBEL,    2107 ANDREA LN SE,    FORT MYERS FL    33912-1903
16621307         +OSCAR RODRIGUEZ,    3003 VALMONT RD LOT 21,    BOULDER    CO 80301-2141
16621308         +OSCARS LOCK & SAFE,    206 E KATELLA WAY,    ANAHEIM CA 92802-3712
16621309          OUT OF THE BLUE,    314 N 54TH AVE,    SANDPOINT   ID    83864
16621310          OUTLIVING PTY LTD,    PO BOX 825,    ROZELLE     AUSTRALIA NSW 2039
16621289         +Office of the Attorney General,     State of Georgia,    Attn: Julie Jacobs,
                   40 Capitol Square, SW,     Atlanta GA 30334-9057
16621283         +Office of the Attorney General,     State of Alabama,    501 Washington Avenue,
                   Montgomery AL 36130-0001
16621284          Office of the Attorney General,     State of Arizona,    Bankruptcy Tax & Collection Department,
                   1275 West Washington Street,     Phoenix AZ  85007-2926
16621285          Office of the Attorney General,     State of California,    P.O. Box 944255,
                   Sacramento CA  94244-2550
16621286         +Office of the Attorney General,     Delaware Department of Justice,    Carvel State Building,
                   820 N. French Street,     Wilmington DE 19801-3509
16621288          Office of the Attorney General,     State of Florida,    The Capitol, PL-01,
                   Tallahassee FL  32399-1050
16621287          Office of the Attorney General,     Revenue Section  Bankrutpcy,
                   Ralph L. Carr Colorado Judicial Center,     1300 Broadway, 10th Floor,    Denver CO  880203
16621311          PACIFIC CONTINENTAL TEXTILES,    CAPITAL BUSINESS CREDIT LLC,    PO BOX 100895,
                   ATLANTA  GA   30384-4174
16621312        #+PACIFIC NW APPAREL ASSOCIATION,    PO BOX 3050,    ISSAQUAH WA 98027-0137
16621313         +PADDYWAX,    3343 ASPEN GROVE DR  STE 200,    FRANKLIN TN 37067-2908
16621314         +PAIGE BABOR,    PO BOX 991,    ELLENTON FL 34222-0991
16621315         +PALLADIUM AT CITY PLACE,    CITY PLACE RETAIL, LLC,    PO BOX 200958,    PITTSBURG PA 15251-0958
16621316         +PALM BEACH FIRE EQUIPMENT CO,    3965 A-10 INVESTMENT LANE,    RIVIERA BEACH  FL 33404-1775
16621317         +PALMETTO PARKING LLC,    8 CUMBERLAND ST,    CHARLESTON SC 29401-2650
16621318         +PANDORA,    8671 ROBERT FULTON DR,    COLUMBIA MD 21046-2278
16621319         +PAPAYA INC,    2305 ASHLAND ST STE 452,    ASHLAND  OR 97520-3777
16621321         +PASADENA WATER & POWER,    PO BOX 7120,    PASADENA CA 91109-7220
16621322         +PATTERN WORKS INC,    1117 BAKER ST  STE A & B,    COSTA MESA CA 92626-4159
16621323         +PAULA M GYGAX,    1711 BRIDGEPORT DR,    LOS ANGELES  CA 90065-2645
16621324          PC CONNECTION,    PO BOX 536472,    PITTSBURGH PA   15253-5906
16621325         +PEARLY GIRLS,    PO BOX 70010,    OVERLAND PARK KS 66207-1310
16621326         +PEEPERSPECS,    PO BOX 739,    MICHIGAN CITY  IN 46361-0739
16621327         +PEKING HANDICRAFT INC,    1388 SAN MATEO AVE SOUTH,    SAN FRANCISCO  CA 94080-6501
16621328         +PEPPERDINES MARKING PRODUCTS,    790 UMATILLA ST,    DENVER CO 80204-4226
16621329          PEPPERJAM,    GSI MEDIA INC  PO BOX 824063,    PHILADELPHIA PA    19182-4063
16621330          PETTIT KOHN INGRASSIA & LUTZ,    11622 EL CAMINO REAL STE 300,    SAN DIEGO  CA   92130-2051
16621331         +PHOTO CRAFT IMAGING INC,    2901 55TH ST,    BOULDER  CO 80301-2808
16621332          PIMA COUNTY TREASURERS,    PO BOX 29011,    PHOENIX AZ    85038-9011
16621333         +PINNACLE DOOR SERVICE LLC,    228 GLENWOOD AVE,    OSPREY FL 34229-9363
16621334         +PIONEER CREDIT RECOVERY INC,    PO BOX 158,    ARCADE NY 14009-0158
16621335          PIPP MOBILE STRORAGE SYSTEMS,    PO BOX 674812,    DETROIT  MI    48267-4812
16621336         +PISTIL DESIGNS,    620 COLUMBIA ST,    HOOD RIVER OR 97031-1704
16621337          POUDRE VALLEY REA,    PO BOX 272550,    FORT COLLINS CO    80527-2550
16621338         +POWELL HEATING & AIR,    2610 DOBBS RD,    ST AUGUSTINE FL 32086-5259
16621339         +PRAXIS INFORMATION SCIENCE,    7101 EASY WIND DR STE 3106,    AUSTIN TX 78752-2456
16621340         +PREFERRED PACKAGING PRODUCTS,    PO BOX 17536,    BOULDER  CO 80308-0536
16621341         +PRESTIGE CUTTING INC,    820 EAST 60TH ST,    LOS ANGELES  CA 90001-1015
16621342         +PRIMITIVES BY KATHY,    1817 WILLIAM PENN WAY,    LANCASTER PA 17601-5830
16621343         +PROSOURCE,    730 S JASON ST UNIT 18,    DENVER CO 80223-2832
16621344         +PURA VIDA BRACELETS,    1933 S BROADWAY STE 338,    LOS ANGELES  CA 90007-4514
16621345         +PURE & CO LTD,    640 WINTER STREET UNIT 3,    WOONSOCKET RI 02895-1221
16621346         +PURE GLASS WINDOW CLEANING,    PO BOX 555,    MONTROSE CA 91021-0555
16621320          Parkin Hunter, Assistant Attorney General,    Office of the Attorney General,
                   State of South Carolina,    P.O. Box 11549,    Columbia SC  29211-1549
16621347          Q ASSOCIATES INC,    DEPT 781691 PO BOX 78000,    DETROIT  MI    48278-1691
16621348          QUILL,    PO BOX 37600,    PHILADELPHIA PA    19101-0600
16621349         +R NICHOLS,    2910 CORRINE DR,    ORLANDO FL 32803-2236
16621350          RACKSPACE,    PO BOX 730759,    DALLAS TX    75373-0759
16621352         +RAILHEAD PROPERTIES LLC,    PO BOX 1795,    BERTHOUD CO 80513-1795
16621351         +RAILHEAD PROPERTIES LLC,    845 11TH STREET,    BOULDER CO 80302-7514
16621353         +RAINBOW SIGNS INC,    1800 COMMERCE ST UNIT D,    BOULDER  CO 80301-2731
16621354         +RAJ TRADING & IMPORTS,    850 S BROADWAY STE 1101,    LOS ANGELES  CA 90014-3242
16621355         +RAKUTEN LOYALTY,    1 SOUTH STATION  STE 400,    BOSTON MA 02110-2282
16621356          RANDOM HOUSE LLC,    DEPT 0919 PO BOX 120001,    DALLAS TX    75312-0919
16621357         +RAVEN & LILY,    2406 MANOR ROAD  STE C,    AUSTIN TX 78722-2005
16621358         +RC INTERNATIONAL FABRICS INC,    3001 SOUTH MAIN STREET,    LOS ANGELES  CA 90007-3826
16621359         +RC SPECIAL EVENTS,    6330 GUNPARK DRIVE,    BOULDER  CO 80301-3308
16621361         +REALTY ASSOCIATES FUND V, LP,    SPW GARDENA,    SVF BROADWAY CETNER, GARDENA CORPORATION,
                   18201 VON KARMEN AVE, SUITE 1055,    IRVINE CA 92612-1068
16621360         +REBECCA INTERNATIONAL INC,    4587 E 48TH ST,    VERNON CA 90058-3201
16621362          REDGATE SOFTWARE LTD,    PO BOX 845066,    BOSTON MA   02284-5066
16621363         +REESE + RILEY,    240 W 37TH ST STE 309,    NEW YORK NY 10018-2434
16621364        #+REEVE STORE EQUIPMENT CO,    PO BOX 276,    PICO RIVERA  CA 90660-0276
16621365          RELIANCE STANDARD LIFE,    PO BOX 3124,    SOUTHEASTERN PA    19398-3124
16621366          RELIANCE STANDARD LIFE INS CO,    PO BOX 82510,    LINCOLN  NE    68501-2510
16621367          REPUBLIC SERVICES,    PO BOX 9001099,    LOUISVILLE KY    40290-1099
16621368         +RETAIL SERCH GROUP,    426 SUTTON WAY STE 108,    GRASS VALLEY CA 95945-5300
```

```
District/off: 1082-1          User: patutoj                Page 10 of 15              Date Rcvd: Apr 08, 2015
                              Form ID: 780                 Total Noticed: 933

16621369       +REVGRP,    560 SALAMEDA ST,    LOS ANGELES CA 90013-1726
16621370       +RFC MEDIA,    2304 GALE STREET,    MOUNT PLEASANT TX 75455-6037
16621371       +RG BARBER CONSULTANTS CPAS,    3620 WALNUT HILLS AVE,    CLEVELAND OH 44122-4433
16621372       +RGIS,   PO BOX 77631,    DETROIT MI 48277-0631
16621373       +RICHARD W. AND VIRGINIA ROSE,    IRS ROSE TRUST,    222 CHERRY DRIVE,   PASADENA CA 91105-1325
16621374       +RICHLINE,    8321 CANFORD ST,    PICO RIVERA CA 90660-3701
16621375       +RICK BRAUTIGAN ARCHITECTURE,    1025 S DIXIE HIGHWAY,    DELRAY BEACH FL 33483-3466
16621376       +RIDERFLEX CONSULTING,    1009 CHARLOTTE STREET,    JOHNSTOWN CO 80534-8401
16621377       +RILEY ASSOCIATES,    99 PUTTING GREEN NORTH,    TRUMBULL CT 06611-2522
16621378       +ROCK FLOWER PAPER,    145 TUNSTEAD AVE,    SAN ANSELMO CA 94960-2616
16621379       +ROI MEDIA,    STE A-202,    14870 TAMIAMI TRAIL,    NORTH PORT FL 34287-2701
16621380       +RONALD A KITE,    1 ARGO COURT,    BROOMFIELD CO 80020-1114
16621381       +ROSENTHAL & ROSENTHAL INC,    WILLIAM ELLIS,    1370 BROADWAY 3RD FLOOR,   NEW YORK NY 10018-7399
16621382       +ROSY RINGS,    4477 GARFIELD ST,    DENVER CO 80216-6518
16621383       +RR DONNELLEY,    PO BOX 932721,    CLEVELAND OH 44193-0015
16621384        RUN RUN RUN,    521 IAKE AVE,    WILMETTE FL   60091
16621385       +RYAN GILBERT,    1114 NATHAN MAULDIN DR,    LAWRENCEVILLE GA 30043-7231
16621386       +RYAN GRIPENTROG,    1112 OAKHURST TRAIL,    LAWERENCEVILLE GA 30043-2693
16621387        S WALTER PACKAGING COMPANY,    ACCTS RECEIVABLE DEPT,    PO BOX 787421,
                 PHILADELPHIA PA   19178-7421
16621388        S&R AIR CONDITIONING & HEATING,    625 S PALM ST STE H,    LA HABRA CA   90631-5765
16621389       +S&S CONTRACTORS INC,    5201 BROOK HOLLOW PKWY STE F,    NORCROSS GA 30071-3640
16621390       +SAFE SYSTEMS INC,    421 S PIERCE AVE,    LOUISVILLE CO 80027-3019
16621391       +SAFETY EXTINGUISHER LLC,    PO BOX 7139,    SPANISH FORT AL 36577-7139
16621392       +SAFETY FIRST INC,    2309 DAVIS BLVD,    NAPLES FL 34104-4212
16621393       +SAMANAGE,    117 EDINBURGH SOUTH STE 100,    CARY NC 27511-6458
16621394       +SAN DIEGO COUNTY,    TREASURER-TAX COLLECTOR,    PO BOX 129009,   SAN DIEGO CA 92112-9009
16621395        SAN DIEGO GAS & ELECTRIC,    PO BOX 25111,    SANTA ANA CA   92799-5111
16621396       +SAN DIEGO HAT CO,    PO BOX 131390,    CARLSBAD CA 92013-1390
16621397       +SANCAP ELECTRICAL COMPANY,    2244 PERIWINKLE WAY STE 8,    SANIBEL FL 33957-4004
16621398       +SANIBEL AIR CONDITIONING INC,    1213 PERIWINKLE WAY STE A,    SANIBEL FL 33957-4716
16621399        SANTEE COOPER,    PO BOX 188,    MONCKS CORNER SC   29461-0188
16621400       +SARA IRVING,    11833 W WASHINGTON BLVD STE 3,    LOS ANGELES CA 90066-5938
16621401       +SAVORY CUISINES CATERING,    5741 ARAPAHOE AVE UNIT A,    BOULDER CO 80303-1341
16621402       +SAWGRASS TRADING SERVICES INC,    PO BOX 550614,    FT LAUDERDALE FL 33355-0614
16621403       +SBT FASHION,    9734 KLINGERMAN ST,    SOUTH EL MONTE CA 91733-1729
16621404      ++SCANA AND SUBSIDIARIES,    220 OPERATION WAY,    MAIL CODE C 222,   CAYCE SC 29033-3701
                (address filed with court: SCANA ENERGY,     PO BOX 100157,    COLUMBIA SC   29202-3157)
16621406       +SCOTT BROGAN,    4367 TRAILS DR,    SARASOTA FL 34232-3446
16621408      #+SECURED RETAIL NETWORKS INC,    9880 IRVINE CENTER DR,    IRVINE CA 92618-4353
16621410        SEN PARTNERS LLC,    ROSENTHAL & ROSENTHAL,    PO BOX 88926,   CHICAGO IL   60695-1926
16621411       +SEVENTH STREET COTTAGES LLC,    380 MIRAMORITE AVE,    SANTA BARBARA CA 93108-2130
16621412       +SEW SIMPLE INC,    2639 MERCED AVE,    EL MONTE CA 91733-1905
16621413       +SHAMANES,    2825 WILDERNESS PL STE 800,    BOULDER CO 80301-5468
16621414       +SHARE SHINE FASHION INC,    10150 RUSH STREET,    SOUTH EL MONTE CA 91733-3224
16621415        SHEERID INC,    2451 WILLAMETTE ST,    EUGENE OR   97405-3166
16621416       +SHIRALEAH,    4258 NORTH KNOX AVE,    CHICAGO IL 60641-1903
16621417        SHIRLEY J RALSTON,    2224 OCEAN RD EAST BEACH,    ST SIMONS ISLAND GA   31522
16621420       +SILVER GIRL LLC,    9927 STEPOHEN DECATUR HWY,    STE F10,   OCEAN CITY MD 21842-9350
16621421      #+SIMPLE COTTON INC,    2921 WEST CENTRAL AVE STE C,    SANTA ANA CA 92704-5336
16621422       +SLATE MODEL TALENT MGMT INC,    4767 NEW BROAD ST,    ORLANDO FL 32814-6405
16621423        SLI SYSTEMS INC,    268 BUSH STREET STE 3900,    SAN FRANCISCO CA   94104-3503
16621424       +SMART SOURCE,    MERCHANT FINANCIAL CORP,    MIDTOWN STATION - PO BOX 716,
                 NEW YORK NY 10018-0025
16621425       +SMITHS ELECTRIC,    3984 N ACCESS RD,    ENGLEWOOD FL 34224-3603
16621426       +SOCAL CUTTING SERVICES,    2931 W CENTRAL AVE,    SANTA ANA CA 92704-5337
16621427       +SOLID SECURITY SERVICES INC,    PO BOX 772,    BETHLEHEM GA 30620-0777
16621428       +SOLUDOS LLC,    580 BROADWAY STE 1001,    NEW YORK NY 10012-3295
16621430       +SOUTH FLORIDA PLUMBING,    299 AITPORT RD N,    NAPLES FL 34104-3505
16621431       +SOUTHERN CALIFORNIA EDISON,    PO BOX 300,    ROSEMEAD CA 91770-0300
16621432        SOUTHLAND WASTE SYSTEMS,    PO BOX 9001099,    LOUISVILLE KY   40290-1099
16621433       +SOUTHPORT HARDWARE INC,    1025 SE 16TH STREET,    FT LAUDERDALE FL 33316-2122
16621434        SPANX,    THE CIT GROUP,    PO BOX 1036,    CHARLOTTE NC   28201-1036
16621436       +SPARKY ELECTRIC CO INC,    1825 WILSON CIR,    ERIE CO 80516-6848
16621437       +SPARTINA 449 LLC,    10 HUNTER ROAD,    HILTON HEAD ISLAND SC 29926-3716
16621438       +SPOTSHOTS WINDOW TINTING,    7570 NORTH FOOTHILLS HWY,    BOULDER CO 80302-9366
16621441        SPS COMMERCE INC,    VB BOX 3,    PO BOX 9202,    MINNEAPOLIS MN   55480-9202
16621442       +ST ARMANDS CIRCLE ASSOCIATION,    300 MADISON DR STE 201,    SARASOTA FL 34236-1300
16621444       +STANTEX INC,    4879 FRUITLAND AVE,    VERNON CA 90058-2722
16621445        STAPLES BUSINESS ADVANTAGE,    DEPT DAL 3368,    PO BOX 83689,   CHICAGO IL   60696-3689
16621446       +STAR MELA,    359 BROADWAY 5TH FLR,    NEW YORK NY 10013-3932
16621448        STARLUME INC,    NW5550 PO BOX 1450,    MINNEAPOLIS MN   55485-5550
16621450       +STATE NARROW FABRICS INC,    PO BOX 1389,    LONG ISLAND NY 11101-0389
16621451       +STATE OF CALIFORNIA,    PO BOX 942840,    SACRAMENTO CA 94267-0001
16621452      ++STATE OF NEW JERSEY,    DIVISION OF TAXATION BANKRUPTCY UNIT,    PO BOX 245,
                 TRENTON NJ 08646-0245
                (address filed with court: STATE OF NEW JERSEY,     PO BOX 283,    TRENTON NJ   08695-0283)
16621453       +STATWIDE FIRE PROTECTION CO,    7450 W 52ND AVE UNIT M298,    ARVADA CO 80002-3747
16621454      #+STELA9,    6301 OWENSMOUTH AVE STE 240,    WOODLAND HILLS CA 91367-2259
16621455       +STEVE HINTON,    MAIL UNIT 245,    2050 N STEMMONS FWY SR 14656,   DALLAS TX 75207-3206
```

```
District/off: 1082-1                User: patutoj                 Page 11 of 15                 Date Rcvd: Apr 08, 2015
                                    Form ID: 780                  Total Noticed: 933

16621456       +STITCH,    SHAWN HAZAN,    1384 BROADWAY 11TH FLOOR,    NEW YORK NY 10018-6111
16621457       +STYLECAREERS,    4579 LACLEDE AVE STE 172,    ST LOUIS MO 63108-2103
16621458       +SUGARBOO DESIGNS,    STE 100,    250 HEMEBREE PARK DRIVE,    ROSWELL GA 30076-3897
16621459       +SUMMER POSEY DAJANI,    10 N SUMMERLIN AVE UNIT 1,    ORLANDO  FL 32801-2968
16621460       +SUN DYEING & FINISHING CO,    15621 S BROADWAY CENTER ST,    GARDENA  CA 90248-2138
16621461       +SUN N SAND,    1813 109TH STREET,    GRAND PRAIRIE TX 75050-1910
16621462       +SUNDAY STINSON,    3218 LAKE PARK WAY APT 203,    LONGMONT CO 80503-7806
16621463       +SUNSHINE AWNINGS,    240 STATE ROAD 44,    LEESBURG FL 34748-9488
16621464       +SUPER SECURE,    2420 S EASTERN AVE,    COMMERCE CA 90040-1415
16621465       +SURF EXPO,    990 HAMMOND DR STE 325,    ATLANTA GA 30328-6175
16621466        SUSTAINABLE SOLUTIONS GROUP,    DEPT 401299,    PO BOX 740209,    ATLANTA  GA   30374-0209
16621467       +SUZANNE NICOLL STUDIO,    58 DAYTON ROAD,    REDDING  CT 06896-2905
16621468        SVF BROADWAY CNTR GARDENA COR,    FILE 1252 PROP #024051,    1801 W OLYMPIC BLVD,
                 PASADENA CA  91199-1252
16621469        SWATFAME,    WELLS FARGO BANK NA,    PO BOX 912150,    DENVER CO   80291-2150
16621470       +SYSTEMATIC CONSTR SVC INC,    190 GOLDENS BRIDGE COURT,    KATONAH NY 10536-2810
16621471        T&P APPAREL SERVICES,    PO BOX 404322,    ATLANTA  GA   30384-4322
16621472       +TALLA COLOURS INC,    4214 MESA ST,    TORRANCE CA 90505-6314
16621473        TANGER PROPERTIES LTD PTNSP,    PO BOX 414225,    BOSTON MA   02241-4225
16621474      #+TANGO ANALYTICS LLC,    5525 N MACATHUR BLVD STE 450,    IRVING TX 75038-2657
16621478        TELEPACIFIC COMMUNICATIONS,    PO BOX 526015,    SACRAMENTO CA   95852-6015
16621479        TELNES BROADBAND,    PO BOX 1246,    EVERETT  WA   98206-1246
16621480       +TERICE BROOKS,    1920 GOLDEN SHADOW CT,    HENDERSON NV 89002-8697
16621481        TERMINIX,    PO BOX 742592,    CINCINNATI OH   45274-2592
16621482        TERRY W WHITWORTH,    1 PARRIE LANE,    MARION KS   66601
16621483        TFI RESOURCES,    PO BOX 4346 DEPT 517,    HOUSTON  TX   77210-4346
16621484      #+THE BOULDER HOME THEATER CO,    5089A VALMONT RD,    BOULDER  CO 80301-2699
16621486        THE DENVER POST,    PO BOX 17930,    DENVER CO   80217-0930
16621487       +THE ECHO DESIGN GROUP INC,    PO BOX 905777,    CHARLOTTE  NC 28290-5777
16621488       +THE GAS COMPANY,    PO BOX C,    MONTEREY PARK  CA 91754-0932
16621489        THE GREENWICH BAY TRADING CO,    PO BOX 90787,    RALEIGH  NC   27675-0787
16621490        THE HANOVER INSURACE GROUP,    PO BOX 580045,    CHARLOTTE  NC   28258-0045
16621491       +THE HARDY GROUP,    975 S PONCE DE LEON BLVD,    ST AUGUSTINE FL 32084-4278
16621492        THE KIDS WATCH COMPANY INC,    PO BOX 152,    TUCKER GA   30085-0152
16621493       +THE LAS HOLAS COMPANY INC,    600 SAGAMORE RD,    FORT LAUDERDALE  FL 33301-2215
16621494        THE NEWS-PRESS MEDIA GROUP,    PO BOX 677583,    DALLAS TX   75267-7583
16621495       +THE POWER CONNECTION,    19453 HALSTED ST,    NORTHRIDGE CA 91324-2126
16621496       +THE RATCLIFF COMPANY,    5909 LUTHER LANE UNIT 804,    DALLAS TX 75225-5911
16621498        THE SHED,    14111 HIGHWAY 128,    BOONVILLE  CA   95145
16621499       +THE SIGN SOURCE,    5905 SE HAMES RD PO BOX 3688,    BELLEVIEW  FL 34421-3688
16621500       +THE STYLE COUNCIL,    242 WEST 36TH 14TH FLR,    NEW YORK NY 10018-8946
16621501       +THE VILLAGES OPERATING CO,    COMMERCIAL PROPERTY MGMT,    1021 LAKE SUMTER LANDING,
                 THE VILLAGES FL 32162-2698
16621502        THE VILLAGES UTILITES,    984 OLD MILL RUN,    THE VILLAGES FL   32162-1675
16621503       +THE WILSTEN GROUP INC,    ACCOUNTS RECEIVABLE,    650 NICOLET AVE,    WINTER PARK  FL 32789-4629
16621505        TIM RUSSELL,    JUDGE OF PROBATE PO BOX 459,    BAY MINETTE AL   36507-0459
16621507        TMC SPORTSWEAR INCORPORATED,    14315 HALLDALE AVE,    GARDENA  CA   90247-2324
16621508       +TOP HAT SUPPLY COMPANY,    PO BOX 379,    BOULDER  CO 80306-0379
16621509       +TOP STITCH MANUFACTURING LLC,    2140 1/2 W 139TH ST,    GARDENA CA 90249-2412
16621510       +TOTAL STOCKROOM,    11142 TREYNORTH DR,    CORNELIUS NC 28031-8103
16621511       +TOWN OF LADY LAKE,    409 FENNEL BLVD,    LADY LAKE  FL 32159-3158
16621512        TRADEMARK RENEWAL SERVICE,    910 17TH ST NW STE 800,    WASHINGTON DC   20006-2606
16621513        TRAVELERS,    PO BOX 660317,    DALLAS TX   75266-0317
16621514       +TRAVELERS SHOW,    PO BOX 954,    SEVERNA PARK MD 21146-0954
16621515       +TRINA MINEAULT,    1 PRAIRIE LANE,    MARION KS 66861-9311
16621516        TROPICAL MUSIC SERVICE INC,    PO BOX 22907,    TAMPA  FL   33622-2907
16621517       +TRULY NOLEN BRANCH 022,    3620 E SPEEDWAY STE 201,    TUCSON AZ 85716-4095
16621518        TRULY NOLEN OF AMERICA INC,    PO BOX 50219,    FORT MYERS FL   33994-0219
16621520        TUNDRA RESTAURANT SUPPLY INC,    PO BOX 20670,    BOULDER  CO   80308-3670
16621521        TURLY NOLEN BRANCH 082,    876 NW 12TH AVE 2ND FLR,    POMPANO BEACH  FL   33069-2016
16621522       +TWC BORGATA LLC,    DEPT BORGAT PO BOX 52648,    PHOENIX  AZ 85072-2648
16621523       +TWMB ASSOCIATES LLC,    3200 NORTHLINE AVE,    SUITE 360,    GREENSBORO NC 27408-7612
16621524        TWMB ASSOCIATES LLC,    TANGER PROPERTIES LP,    PO BOX 414225,    BOSTON MA   02241-4225
16621525        TWOS COMPANY INC,    GENERAL POST OFFICE,    PO BOX 5302,    NEW YORK NY   10087-5302
16621526       +TY MILFORD INC,    6141 SW SEYMOUR ST,    PORTLAND OR 97221-1137
16621527        TYCO INTEGRATED SECURITY LLC,    PO BOX 371967,    PITTSBURGH PA   15250-7967
16621528      #+TYCO SIMPLEX GRINNELL,    5935 RIVERS AVE,    NORTH CHARLESTON SC 29406-6071
16621541       +U.S. Securities and Exchange Commission,    1961 Stout Street, Suite 1700,
                 Denver CO 80294-1700
16621529       +UCAN ZIPPERS USA,    1930 LONG BEACH AVE,    LOS ANGELES  CA 90058-1020
16621530        ULINE,    PO BOX 88741,    CHICAGO  IL   60680-1741
16621531        UNITED CHEMICAL,    PO BOX 3517,    GARDENA CA   90247-7217
16621532        UNITED ELECTRONIC SERVICES INC,    2801 W TYVOLA RD,    CHARLOTTE  NC   28217-4500
16621533       +UNITED MECHANICAL INC,    8170 MAINLINE PKWY,    FORT MYERS FL 33912-5918
16621535       +UNITEX INTERNATIONAL,    4800 DISTRICT BLVD,    VERNON CA 90058-2727
16621536       +UNIVERSAL CITY DEV PTNS LTD,    PLAZA B15,    1000 UNIVERSAL STUDIOS,    ORLANDO  FL 32819-7601
16621537        UPS,    LOCKBOX 557,    CAROL STREAM IL   60132-0577
16621538        UPS FREIGHT,    PO BOX 533238,    CHARLOTTE  NC   28290-3238
16621539        UPS SUPPLY CHAIN SOLUTIONS INC,    28013 NETWORK PLACE,    CHICAGO  IL   60673-1280
16621540        US BANK,    OFFICE EQUIPMENT FINANCE SER,    PO BOX 790448,    ST LOUIS MO   63179-0448
```

```
District/off: 1082-1              User: patutoj                Page 12 of 15               Date Rcvd: Apr 08, 2015
                                  Form ID: 780                 Total Noticed: 933

16621543         UTILITY BILLING SERVICES,    PO BOX 31569,    CLARKSVILLE  TN  37040-0027
16621544        +VAALBARA DESIGNS,    238 BICKNELL AVE APT D,    SANTA MONICA CA 90405-2381
16621545        +VAIL BROADWAY PARTNERSHIP,    1942 BROADWAY STE 314,    BOULDER CO 80302-5233
16621546        +VALLAVISTA CORPORATION,   HILLDUN CORPORATION,    225 WEST 35ST,   NEW YORK NY 10001-1910
16621547        +VALLE MAKOFF LLP,   HILLDUN CORPORATION,    225 WEST 35TH STREET,    NEW YORK NY 10001-1910
16621548        +VANTAGE PLUMBING,    1030 WALLACE DRIVE,    DELRAY BEACH FL 33444-4604
16621549        +VANWAL SERVICES,    5475 ST JAMES DR STE 401,    PORT ST LUCIE FL 34983-3444
16621550        +VAR RESOURCES,    PO BOX 790448,    ST LOUIS MO 63179-0448
16621551        +VERA BRADLEY SALES LLC,    ACCOUNTS RECEIVABLE,    12420 STONEBRIDGE ROAD,
                  ROANOKE IN 46783-9300
16621552         VERIBEST INC,   PO BOX 9006,    BOULDER CO  80301-9006
16621553        +VERISHIP,   10000 COLLEGE BLVD STE 4235,    OVERLAND PARK KS 66210-1435
16621557        +VICTORIAS BY THE LAKE,    122 NORTH WHITTAKER ST,    NEW BUFFALO MI 49117-1169
16621558        +VIE MAGAZINE,    114 LOFGAN LANE  STE 4,    SANTA ROSA BEACH FL 32459-5786
16621559         VILLA LIGHTING SUPPLY,    2929 CHOUTEAU AVE,    SAINT LOUIS MO  63103-2903
16621560         VILLAGE COMMUNITY DEV DISTRICT,    984OLD MILL ROAD,    THE VILLAGES FL   32162-1675
16621561        +VISION GRAPHICS INC,    5610 BOEING DR,    LOVELAND CO 80538-8808
16621562         VISION SREVICE PLAN,    PO BOX 742788,    LOS ANGELES CA  90074-2788
16621563        +VISIT ORLANDO,    6277 SEA HARBOR DR STE 400,    ORLANDO FL 32821-8028
16621564         VORTEX INDUSTRIES INC,    FILE 1095,    1801 W OLYMPIC BLVD,    PASADENA CA   91199-1095
16621565        +W&J SEWING,   MARTIN,    15517 S BROADWAY ST,    GARDENA CA 90248-2230
16621566        +WALCKER&ASSOCIATES INC,    ACCOUNTS RECEIVABLE,    631 LAMAT RD,    LA HABRA HEIGHTS CA 90631-8322
16621567        +WALKING TEMPLES,    PO BOX 512,    SANIBEL FL 33957-0512
16621569        +WALTER ANDERSON PLUMBING INC,    1150 N MARSHALL AVE,    ELCAJON CA 92020-1831
16621570        +WALTER PHILLIPS,    3030 O’NEAL PKWY,    BOULDER CO 80301-1416
16621571        +WASH GARMENT DYE FINISHING INC,    1341 E WASHINGTON BLVD,    LOS ANGELES CA 90021-3037
16621572         WASINGTON DEPT OF REVENUE,    PO BOX 34053,    SEATTLE WA  98124-1053
16621573         WASTE MANAGEMENT,    24516 NETWORK PLACE,    CHICAGO IL  60673-1245
16621574        +WASTE MANAGEMENT - PALM BEACH,    PO BOX 105453,    ATLANTA GA 30348-5453
16621576         WASTE MANAGEMENT OF ARIZONA,    PHOENIX HAULING,    PO BOX 78251,    PHOENIX AZ  85062-8251
16621577         WASTE MANAGEMENT OF FLORIDA,    PO BOX 105453,    ATLANTA GA   30348-5453
16621578         WASTE MANAGEMENT OF NW FLORIDA,    PO BOX 9001054,    LOUISVILLE KY  40290-1054
16620649        +WELLS FARGO CAPITAL FINANCE,    ATTN DAN BARKOSKY & AMBER WELLS,    100 W WASHINGTON,
                  PHOENIX AZ 85003-1805
16621579        +WEST COAST SEA GLASS,    1192 THREE CRABS RD,    SEQUIM WA 98382-7854
16621580        +WESTCOAST WAREHOUSE CONSULTANT,    718 GRIFFIN AVE STE 315,    ENUMCLAW WA 98022-3418
16621582        +WESTCOR SANTAN VILLAGE LLC,    401 WILSHIRE BLVD,   SUITE 700,    SANTA MONICA CA 90401-1452
16621581         WESTCOR SANTAN VILLAGE LLC,    PO BOX 511249,    LOS ANGELES CA   90051-3048
16621583         WESTERLY MECHANICAL CORP,    PO BOX 99181,    SAN DIEGO CA  92169-1181
16621585        +WGSN INC,   25 WEST 39TH ST 14TH FLR,    NEW YORK NY 10018-3805
16621586        +WHITE LIGHT PRODUCTIONS,    301 CREEK RD,    DOWNINGTOWN PA 19335-1428
16621587        +WHITE MECHANICAL INC,    23601 RIDGE ROUTE DR STE B,    LAGUNA HILLS CA 92653-1527
16621588        +WILLIAM L CASSIO,    1065 FIFTH ST,    BOULDER CO 80302-7122
16621589        +WILLIAM W. AND VIRGINIA ROSE,    TRS ROSE TRUST,    222 CHERRY DRIVE,    PASADENA CA 91105-1325
16621590        +WINTER CAPRIOLA ZENNER LLC,    ONE SECURITIES CENTRE,    3490 PIEDMONT RD NE  STE 800,
                  ATLANTA GA 30305-4811
16621591         WIPE-OUT WINDOW CLEANING INC,    STE 105,    13300 56 S CLEVELAND AVE,    FT MYERS FL   33907
16621592        +WOODEN SHIPS,    SHOWROOM 605,    127 E 9TH ST,    LOS ANGELES CA 90015-1728
16621593        +WORKERS COMPENSATION BOARD,    ACCOUNTS DB PENALTY,    328 STATE STREET,
                  SCHENECTADY NY 12305-3200
16621594        +XCEL ENERGY,    PO BOX 9477,    MINNEAPOLIS MN 55484-0001
16621595        +XO COMMUNICATIONS,    14239 COLLECTIONS CENTER DR,    CHICAGO IL 60693-0142
16621596         XPEDX,   PO BOX 677319,    DALLAS TX  75267-7319
16621597        +YWCA,   2222 14TH ST,    BOULDER CO 80302-4843
16621598        +ZENDESK,    989 MARKET ST STE 300,    SAN FRANCISCO CA 94103-1743
16621599         ZEPHYRHILLS DIRECT,    PO BOX 856680,    LOUISVILLE KY  40285-6680
Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty             E-mail/Text: mpankow@bhfs.com Apr 08 2015 23:35:38      Michael J. Pankow,   410 17th St.,
                  22nd Fl.,   Denver, CO  80202
16620691         EDI: AMEREXPR.COM Apr 08 2015 23:33:00      AMERICAN EXPRESS,   PO BOX 650448,
                  DALLAS TX   75265-0448
16620708         EDI: AZDEPREV.COM Apr 08 2015 23:34:00      ARIZONA DEPARTMENT OF REVENUE,
                  COLLECTIONS DIVISION,    PO BOX 29085,    PHOENIX AZ  85038-9085
16620713         EDI: ATTWIREBK.COM Apr 08 2015 23:34:00      AT&T,   PO BOX 105068,    ATLANTA GA   30348-5068
16620712         EDI: ATTWIREBK.COM Apr 08 2015 23:34:00      AT&T,   PO BOX 105262,    ATLANTA GA   30348-5262
16620714         EDI: ATTWIREBK.COM Apr 08 2015 23:34:00      AT&T CALIFORNIA,    PO BOX 5025,
                  CAROL STREAM IL   60197-5025
16620718         E-mail/Text: ARRESOURCES@AVISPL.COM Apr 08 2015 23:36:06      AUDIO VISUAL INNOVATIONS,
                  PO BOX 62251,    BALTIMORE MD   21264-2251
16620750        +E-mail/Text: Bankruptcy@laketax.com Apr 08 2015 23:35:44      BOB MCKEE TAX COLLECTOR,
                  PO BOX 327,   TAVARES FL 32778-0327
16620776        +E-mail/Text: creditdepartment@cnfei.com Apr 08 2015 23:36:08      C F ENTERPRISES INC,
                  819 BLUECRAB ROAD,    NEWPORT NEWS VA 23606-4220
16620801         E-mail/Text: bklaw2@centurylink.com Apr 08 2015 23:36:14      CENTURY LINK,   PO BOX 29040,
                  PHOENIX AZ   85038-9040
16620802         E-mail/Text: bklaw2@centurylink.com Apr 08 2015 23:36:14      CENTURY LINK,   PO BOX 1319,
                  CHARLOTTE NC   28201-1319
16620804         E-mail/Text: bklaw2@centurylink.com Apr 08 2015 23:36:14      CENTURYLINK,   PO BOX 4300,
                  CAROL STREAM IL   60197-4300
```

```
District/off: 1082-1           User: patutoj                Page 13 of 15                 Date Rcvd: Apr 08, 2015
                               Form ID: 780                 Total Noticed: 933

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
16620812       EDI: CHASE.COM Apr 08 2015 23:33:00      CHASE,   CARDMEMBER SERVICE,   PO BOX 94014,
                PALATINE IL   60094-4014
16620820       E-mail/Text: ryan.stephens@citrix.com Apr 08 2015 23:36:28      CITRIX ONLINE LLC,   FILE 50264,
                LOS ANGELES CA   90074-0264
16620822       E-mail/Text: dschmidt@broomfield.org Apr 08 2015 23:36:10      CITY & COUNTY OF BROOMFIELD,
                PO BOX 407,   BROOMFIELD CO   80038-0407
16620825      +E-mail/Text: bk.notify@anaheim.net Apr 08 2015 23:36:09      CITY OF ANAHEIM,   PO BOX 3069,
                201 SOUTH ANAHEIM BLVD,   ANAHEIM CA 92805-3826
16620826       E-mail/Text: hudsond@bouldercolorado.gov Apr 08 2015 23:36:05       CITY OF BOULDER,
                DEPT OF FINANCE SALES TAX,   PO BOX 791,   BOULDER CO   80306-0791
16620832       E-mail/Text: ccopertino@fortlauderdale.gov Apr 08 2015 23:36:29       CITY OF FORT LAUDERDALE,
                MUNICIPAL SERVICES,   PO BOX 31687,   TAMPA FL   33631-3687
16620838       Fax: 480-312-2548 Apr 08 2015 23:39:21      CITY OF SCOTTSDALE,   PO BOX 1600,
                SCOTTSDALE AZ   85252-1600
16620848       E-mail/Text: jahlstrom@cleo.com Apr 08 2015 23:35:44      CLEO COMMUINICATIONS,   PO BOX 15835,
                LOVES PARK IL   61132-5835
16620858       E-mail/Text: revrecbankreq@cobbemc.com Apr 08 2015 23:36:23       COBB ENERGY,   PO BOX 369,
                MARIETTA GA   30061-0369
16620866       E-mail/Text: fnrobinson@coloniallife.com Apr 08 2015 23:35:43       COLONIAL LIFE,
                PROCESSING CENTER,   PO BOX 1365,   COLUMBIA SC   29202-1365
16620874      +E-mail/Text: accounting@compendiuminc.com Apr 08 2015 23:36:19       COMPENDIUM INC,
                2100 NORTH PACIFIC ST,   SEATTLE WA 98103-9126
16620879      +E-mail/Text: terri@controlservicecenter.com Apr 08 2015 23:36:34       CONTROL SERVICE CENTER INC,
                3280 PEARL STREET,   BOULDER CO 80301-2418
16620886       EDI: HFC.COM Apr 08 2015 23:33:00      COSTCO WHOLESALE,   CAPITAL ONE COMMERCIAL,   PO BOX 5219,
                CAROL STREAM IL   60197-5219
16620894       E-mail/Text: customerservice@creativecoop.com Apr 08 2015 23:36:25       CREATIVE CO-OP,
                MSC 410649 PO BOX 415000,   NASHVILLE TN   37241-5000
16620898       E-mail/Text: bankruptcy@water.com Apr 08 2015 23:36:05      CRYSTAL SPRINGS,   PO BOX 660579,
                DALLAS TX   75266-0579
16620901       EDI: RMSC.COM Apr 08 2015 23:33:00      CULLIGAN WATER,   16101 OLD US 41,
                FORT MYERS FL   33912-2287
16620915      +E-mail/Text: REV_Bankruptcy_General@state.de.us Apr 08 2015 23:36:10
                DELAWARE DEPT OF FINANCE,   DIVISION OF REVENUE,   CARVEL STATE OFFICE BLDG,   820 N FRENCH ST,
                WILMINGTON DE 19801-3509
16620916      +E-mail/Text: DOSDOC_BANKRUPTCY@STATE.DE.US Apr 08 2015 23:36:38       DELAWARE SECRETARY OF STATE,
                DIV OF CORPORATIONS,   PO BOX 898,   DOVER DE 19903-0898
16620917       EDI: RCSDELL.COM Apr 08 2015 23:33:00      DELL FINANCIAL SERVICES,   PAYMENT PROCESSING CENTER,
                PO BOX 5292,   CAROL STREAM IL   60197-5292
16620931      +E-mail/Text: bankruptcy.cr.dept@dhl.com Apr 08 2015 23:35:59       DHL EXPRESS,
                16592 COLLECTIONS CENTER DR,   CHICAGO IL 60693-0165
16620934       E-mail/Text: accounting@discoverybenefits.com Apr 08 2015 23:36:03       DISCOVERY BENEFITS,
                PO BOX 9528,   FARGO ND   58106-9528
16620957       E-mail/Text: bankruptcy@j2global.com Apr 08 2015 23:36:37      EFAX CORPORATE,
                ATTN: J2 GLOBAL COMMUNICATIONS,   PO BOX 51873,   LOS ANGELES CA   90051-6173
16620981      +E-mail/Text: JGROOMS@FASNAP.COM Apr 08 2015 23:36:38      FASNAP CORP,   PO BOX 1613,
                ELKHART IN 46515-1613
16620999       E-mail/Text: Bankruptcy@fpl.com Apr 08 2015 23:35:44      FLORIDA POWER & LIGHT,
                GENERAL MAIL FACILITY,   MIAMI FL   33188-0001
16621020       E-mail/Text: bankruptcynotification@frontiercorp.com Apr 08 2015 23:36:37       FRONTIER,
                PO BOX20550,   ROCHESTER NY   14602-0550
16621027       EDI: GADEPTOFREV.COM Apr 08 2015 23:34:00      GA DEPT OF REVENUE,
                1800 CENTURY BLVD NE ATLANTA,   GEORGIA GA   30345
16621037       EDI: GADEPTOFREV.COM Apr 08 2015 23:34:00      Georgia Department of Revenue,
                Attn: Alla Raycin,   1800 Century Blvd., Suite 9100,   Atlanta GA   30345
16621063       E-mail/Text: fpcbankruptcy@southernco.com Apr 08 2015 23:36:26       GULF POWER COMPANY,
                PO BOX 830660,   BIRMINGHAM AL   35283-0660
16620921       EDI: IRS.COM Apr 08 2015 23:33:00      DEPARTMENT OF THE TREASURY,   ACS SUPPORT-STOP 816G,
                PO BOX 145566,   CINCINNATI OH   45250-5566
16621149       E-mail/Text: bankruptcy@glimcher.com Apr 08 2015 23:36:16       KIERLAND CROSSING LLC,
                PO BOX 77078,   CLEVELAND OH   44194-7078
16621178       EDI: TFSR.COM Apr 08 2015 23:34:00      LEXUS FINANCIAL SERVICES,   PO BOX 4102,
                CAROL STREAM IL   60197-4102
16621198      +EDI: TSYS2.COM Apr 08 2015 23:33:00      MACYS,   DEMO REIMBURSEMENT OFFICE,
                2101 EAST KEMPER ROAD,   CINCINANATI OH 45241-1805
16621252       E-mail/Text: deborah.lung@moodmedia.com Apr 08 2015 23:35:42       MUZAK LLC,   PO BOX 71070,
                CHARLOTTE NC   28272-1070
16621297       E-mail/Text: Bankruptcy@octaxcol.com Apr 08 2015 23:35:46       ORANGE COUNTY TAX COLLECTOR,
                SCOTT RANDOLPH,   PO BOX 545100,   ORLANDO FL   32854-5100
16621407      +E-mail/Text: Bankruptcy@octaxcol.com Apr 08 2015 23:35:46       SCOTT RANDOLPH,
                TAX COLLECTOR  PO BOX 545100,   ORLANDO FL 32854-5100
16621418      +E-mail/Text: patti.logue@shredit.com Apr 08 2015 23:36:03       SHRED IT,   1707 EAST 58TH AVE,
                DENVER CO 80216-1505
16621429      +E-mail/Text: bankruptcy@sctax.org Apr 08 2015 23:36:27       SOUTH CAROLINA DEPT OF REV,
                PO BOX 125,   COLUMBIA SC 29202-0125
16621435       E-mail/Text: bankruptcy@water.com Apr 08 2015 23:36:05      SPARKLETTS,   PO BOX 660579,
                DALLAS TX   75266-0579
```

```
District/off: 1082-1           User: patutoj                Page 14 of 15                  Date Rcvd: Apr 08, 2015
                               Form ID: 780                 Total Noticed: 933

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
16621439       E-mail/Text: bklaw2@centurylink.com Apr 08 2015 23:36:14     SPRINT,   PO BOX 219100,
                KANSAS CITY  MO   64121-9100
16621440       EDI: NEXTEL.COM Apr 08 2015 23:33:00      SPRINT,   PO BOX 219530,
                KANSAS CITY  MO   64121-9530
16621475       E-mail/Text: agalvan@monroetaxcollector.com Apr 08 2015 23:36:09
                TAX COLLECTOR MONROE COUNTY,    DANOSE D HENRIQUEZ,   PO BOX 1129,   KEY WEST FL   33041-1129
16621476       E-mail/Text: legalservices@pbctax.com Apr 08 2015 23:36:09     TAX COLLECTOR PALM BEACH CTY,
                PO BOX 3353,   W PALM BEACH  FL   33402-3353
16621477      +E-mail/Text: loates@teaforte.com Apr 08 2015 23:35:43     TEA FORTE INC,   23 BRADFORD ST,
                CONCORD  MA 01742-2971
16621506       E-mail/Text: dl-ral-collectionshelpdesk2@twcable.com Apr 08 2015 23:36:27     TIME WARNER CABLE,
                PO BOX 70872,    CHARLOTTE NC   28272-0872
16621519       E-mail/Text: bankruptcy@tucsonelectric.com Apr 08 2015 23:36:19     TUCSON ELECTRIC POWER,
                PO BOX 80077,   PRESCOTT AZ   86304-8077
16621542      +E-mail/Text: secbankruptcy@sec.gov Apr 08 2015 23:36:07
                U.S. Securities and Exchange Commission,    100 F Street, NE,   Washington DC 20549-2001
16621554       EDI: AFNIVZCOMBINED.COM Apr 08 2015 23:34:00     VERIZON,   PO BOX 920041,
                DALLAS TX   75392-0041
16621555       EDI: AFNIVZWIRE.COM Apr 08 2015 23:33:00     VERIZON WIRELESS,   PO BOX 660108,
                DALLAS TX   75266-0108
16621556       EDI: AFNIVZWIRE.COM Apr 08 2015 23:33:00     VERIZON WIRELESS,   PO BOX 25505,
                LEHIGH VALLEY  PA   18002-5505
16621568      +E-mail/Text: jenny@wallaroohats.com Apr 08 2015 23:36:13     WALLAROO HAT COMPANY LLC,
                1880 S FLATIRON COURT STE E,    BOULDER  CO 80301-2850
16621584       E-mail/Text: dgiebler@westerndisposal.com Apr 08 2015 23:35:44     WESTERN DISPOSAL SERVICES,
                PO BOX 9100,    BOULDER  CO   80301-9100
16621594      +EDI: XCELENERGY.COM Apr 08 2015 23:34:00     XCEL ENERGY,   PO BOX 9477,
                MINNEAPOLIS  MN 55484-0001
                                                                                              TOTAL: 64

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
16620860       COCONUT POINT HOLDINGS, INC
16621138       KATIE VENVERTLOH
16621170       LAURO MANRIQUEZ
16621443       ST ARMANDS HOLDINGS, INC
16621504       THOMAS STEWART,   201 EAST SOUTH 32ND STREET,   BEACH HAVEN GARDENS  NJ   8008
16620845*     +CLAUDIA SAGAN INC,   2255 BUSH ST  STE 1,   SAN FRANCISCO  CA 94115-6104
16621000*      FLORIDA POWER & LIGHT COMPANY,   GENERAL MAIL FACILITY,   MIAMI  FL   33188-0001
16621016*     +FRESH PRODUCE HOLDINGS, LLC,   2865 WILDERNESS PLACE,   BOULDER CO 80301-2248
16621096*    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                PHILADELPHIA PA 19101-7346
              (address filed with court:  INTERNAL REVENUE SERVICE,   PO BOX 24017,   FRESNO CA   93779-4017)
16621534*    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                PHILADELPHIA PA 19101-7346
              (address filed with court:  UNITED STATES TREASURY,   INTERNAL REVENUE SERVICE,   PO BOX 24017,
                FRESNO CA   93779)
16621097*      Internal Revenue Service,   Centralized Insolvency Operations,   PO Box 7346,
                Philadelphia PA  19101-7346
16621405*    ++SCANA AND SUBSIDIARIES,   220 OPERATION WAY,   MAIL CODE C 222,   CAYCE SC 29033-3701
              (address filed with court:  SCE&G,   PO BOX 100255,   COLUMBA  SC   29202-3255)
16620667      ##ADP,   PO BOX 78415,   PHOENIX  AZ   85062-8415
16620890      ##+COUPON CABIN LLC,   1319 119TH ST,   WHITING  IN 46394-1602
16621056      ##+GREEN LOCKSMITH,   5940 PACIFIC MESA CT STE 205,   SAN DIEGO  CA 92121-4317
16621101      ##+IRON WARE TECHNOLOGIES LLC,   1900 GRANT ST  STE 600,   DENVER CO 80203-4309
16621154      ##+KIRK PALMER & ASSOCIATES INC,   500 FIFTH AVE  STE 1500,   NEW YORK NY 10110-1501
16621204      ##+MANOS ZAPOTECAS,   2684 CAGAYAN AVE,   SAN DIEGO  CA 92154-5409
16621211      ##+MARTIN PRINT SERVICES LLC,   KEN MARTIN,   4855 RIVERBEND RD  STE 204,   BOULDER  CO 80301-2639
16621229      ##+MICHAEL DOMINGUEZ,   18856 COUNTY RD 8,   BRIGHTON CO 80603-9447
16621409      ##+SECURITY NETWORKS,   3223 COMMERCE PLACE  STE 101,   WEST PALM BEACH  FL 33407-1917
16621419      ##+SIERRA SAGE HERBS LLC,   708 MCKINLEY ST,   BOISE  ID 83712-6414
16621447      ##+STAR POLY BAGS INC,   94 NORTH 13TH ST,   BROOKLYN NY 11249-1008
16621485      ##+THE DELVES GROUP,   311 WEST SUPERIOR ST STE 510,   CHICAGO  IL 60654-3537
16621497      ##+THE S GROUP INC,   308 SW 1ST AVE STE 200,   PORTLAND OR 97204-3567
16621575      ##+WASTE MANAGEMENT KEY WEST,   2130 TALLY RD,   LEESBURG FL 34748-3350
                                                                                   TOTALS: 5, * 7, ## 14

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.
```

```
District/off: 1082-1          User: patutoj               Page 15 of 15              Date Rcvd: Apr 08, 2015
                              Form ID: 780                Total Noticed: 933
```

***** BYPASSED RECIPIENTS (continued) *****

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9):** Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Apr 10, 2015                                                Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on April 8, 2015 at the address(es) listed below:

```
          Alan K. Motes    on behalf of U.S. Trustee    US Trustee Alan.Motes@usdoj.gov
          Donald D. Allen    on behalf of Creditor    Wells Fargo Bank, National Association
           dallen@markuswilliams.com,   docket@markuswilliams.com;jtokuoka@markuswilliams.com
          James T. Markus    on behalf of Creditor    Wells Fargo Bank, National Association
           jmarkus@markuswilliams.com,   docket@markuswilliams.com;jtokuoka@markuswilliams.com
          Joshua M. Hantman    on behalf of Debtor    Fresh Produce Holdings, LLC jhantman@bhfs.com,
           vobrien@bhfs.com;sgrisham@bhfs.com
          Michael J. Pankow    on behalf of Debtor    Fresh Produce Holdings, LLC mpankow@bhfs.com,
           vobrien@bhfs.com;sgrisham@bhfs.com
          Rafael R. Garcia-Salgado    on behalf of Debtor    Fresh Produce Holdings, LLC rgarcia@bhfs.com,
           sgrisham@bhfs.com;vobrien@bhfs.com
          US Trustee    USTPRegion19.DV.ECF@usdoj.gov
                                                                                         TOTAL: 7
```

FORM B9F_11b (Chapter 11 Corporation/Partnership Asset Case) (12/12)  Case Number **15−13485−MER**

# UNITED STATES BANKRUPTCY COURT
District of Colorado

## Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, & Deadlines

A chapter 11 bankruptcy case concerning the debtor Corporation listed below was filed on 4/4/15.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights.
All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below.
NOTE: The staff of the bankruptcy clerk's office cannot give legal advice.

**Creditors – Do not file this notice in connection with any proof of claim you submit to the court.
See Reverse Side for Important Explanations**

Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
Fresh Produce Holdings, LLC
2865 Wilderness Place
Boulder, CO 80301−2257

| Case Number:<br>15−13485−MER | Last four digits of Social−Security or Individual Taxpayer−ID (ITIN) No(s)./Complete EIN:<br>45−4132945 |
|---|---|
| Attorney for Debtor(s) (name and address):<br>Michael J. Pankow<br>410 17th St.<br>22nd Fl.<br>Denver, CO 80202<br>Telephone number: ( ) 303−223−1100 | |

### Meeting of Creditors
Date: **May 6, 2015**            Time: **01:00 PM**
Location: **Byron G. Rogers Federal Building, 1961 Stout Street, Suite 16−200, Room C, Denver, CO 80294**

### Deadlines to File a Proof of Claim
Proof of claim must be *received* by the bankruptcy clerk's office by the following deadline:

Notice of deadline will be sent at a later time.

### Creditor with a Foreign Address:
A creditor to whom this notice is sent at a foreign address should read the information under "Claims" on the reverse side.

### Deadline to File a Complaint to Determine Dischargeability of Certain Debts:

### Creditors May Not Take Certain Actions:
In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

### Notice of United States Trustee's Standing Motion to Dismiss
**If** this case was filed as deficient under Local Bankruptcy Rule 1017−3, the case is subject to the United States Trustee's Standing Motion to Dismiss.

| **Address of the Bankruptcy Clerk's Office:**<br>US Bankruptcy Court<br>US Custom House<br>721 19th St.<br>Denver, CO 80202−2508<br>Telephone number: 720−904−7300 | **For the Court:**<br>Clerk of the Bankruptcy Court:<br>s/ Kenneth S. Gardner |
|---|---|
| Hours Open: Monday − Friday 8:00 AM − 5:00 PM | Date: 4/8/15 |

## EXPLANATIONS

FORM B9F_11b (10/11)

| | |
|---|---|
| Filing of Chapter 11 Bankruptcy Case | A bankruptcy case under Chapter 11 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. Chapter 11 allows a debtor to reorganize or liquidate pursuant to a plan. A plan is not effective unless confirmed by the court. You may be sent a copy of the plan and a disclosure statement telling you about the plan, and you might have the opportunity to vote on the plan. You will be sent notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the debtor's property and may continue to operate any business. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code § 362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date specified in a notice filed with the court. The court, after notice and a hearing, may order that the United States trustee not convene the meeting if the debtor has filed a plan for which the debtor solicited acceptances before filing the case. |
| Claims | A Proof of Claim is a signed statement describing a creditor's claim. A Proof of Claim form ("Official Form B 10") can be obtained at the United States Courts Web site: (http://www.uscourts.gov/FormsAndFees/Forms/BankruptcyForms.aspx) or at any bankruptcy clerk's office. You may look at the schedules that have been or will be filed at the bankruptcy clerk's office. If your claim is scheduled and is *not* listed as disputed, contingent, or unliquidated, it will be allowed in the amount scheduled unless you filed a Proof of Claim or you are sent further notice about the claim. Whether or not your claim is scheduled, you are permitted to file a Proof of Claim. If your claim is not listed at all *or* if your claim is listed as disputed, contingent, or unliquidated, then you must file a Proof of Claim or you might not be paid any money on your claim and may be unable to vote on the plan. The court has not yet set a deadline to file a Proof of Claim. If a deadline is set, you will be sent another notice. A secured creditor retains rights in its collateral regardless of whether that creditor files a Proof of Claim. Filing a Proof of Claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a Proof of Claim may surrender important nonmonetary rights, including the right to a jury trial. **Filing Deadline for a Creditor with a Foreign Address:** The deadlines for filing claims will be set in a later court order and will apply to all creditors unless the order provides otherwise. If notice of the order setting the deadline is sent to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. *Do not include this notice with any filing you make with the court.* |
| Discharge of Debts | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See Bankruptcy Code § 1141(d). A discharge means that you may never try to collect the debt from the debtor, except as provided in the plan. If you believe that a debt owed to you is not dischargeable under Bankruptcy Code § 1141(d)(6)(A), you must start a lawsuit by filing a complaint in the bankruptcy clerk's office by the "Deadline to File a Complaint to Determine Dischargeability of Certain Debts" listed on the front side. The bankruptcy clerk's office must receive the complaint and any required filing fee by that Deadline. |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. |
| Creditor with a Foreign Address | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case. |

–– Refer to Other Side for Important Deadlines and Notices ––