# UNITED STATES BANKRUPTCY COURT

## District of Colorado

In re:  Fresh Produce Holdings, LLC____,                                    Case No. _____15-13485-MER
                        Debtor                                                                (if known)

# STATEMENT OF FINANCIAL AFFAIRS (AMENDED)

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $12,911,064 | YTD (September - February) - Internal Records |
| $37,939,745 | FY2014 (October - September) - Internal Records |
| $39,773,431 | FY2013 (October - September) - Audit Report |

B7 (Official Form 7) (04/13)                                                                                                2

**2. Income other than from employment or operation of business**



State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                              SOURCE

---

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*



*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See attached Exhibit 3b

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B7 (Official Form 7) (04/13)                                                                                                                3

 None

*c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached Exhibit 3c

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

 None

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

 None

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDREES OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

 None

None List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION FORECLOSURE SALE, TRANSFER OF RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                4

**6. Assignments and receiverships**


None

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|


None

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

---

**7. Gifts**


None

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Emergency Family Assistance Association 1575 Yarmouth Ave Boulder, CO 80304 | | 10/10/2014 | $5,000 |

---

**8. Losses**

None

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| See attached Exhibit 8 | | |

---

**9. Payments related to debt counseling or bankruptcy**

☐ None

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| ALLIANCE MANAGEMENT 1400 SIXTEENTH STREET STE 400 DENVER CO 80210 | February 2015 - present | $273,647.80 paid for services prior to filing $116,352.20 paid and held as a retainer as of the petition date |
| BROWNSTEIN HYATT FARBER SCHRECK, LLP 410 SEVENTEENTH STREET STE 2200 DENVER, CO 80202 | March 2015 - present | $180,000 of payments for prepetition work and a retainer for post petitions |

---

**10. Other transfers**

 None

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

 None

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                                          6

**11. Closed financial accounts**



List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**



List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**



List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

Account No.
ALABAMA DEPARTMENT OF REVENUE                         2,734.53
Sales Tax - March 2015

Account No.
ARIZONA DEPARTMENT OF REVENUE                        18,348.60
Sales Tax - March 2015

Account No.
CALIFORNIA STATE BOARD OF EQUALIZARION               39,522.00
Sales Tax - March 2015

Account No.
COLORADO DEPARTMENT OF REVENUE                        3,382.00
Sales Tax - March 2015

Account No.
FLORIDA DEPARTMENT OF REVENUE                       137,638.46
Sales Tax - March 2015

B7 (Official Form 7) (04/13)                                                                                                     7

Account No.
GEORGIA DEPARTMENT OF REVENUE                          8,266.91
Sales Tax - March 2015

Account No.
SOUTH CAROLINA DEPARTMENT OF REVENUE                  12,748.00
Sales Tax - March 2015

Account No.
CITY OF FOLEY                                            145.62
Sales Tax - March 2015

Account No.
CITY OF SCOTTSDALE                                     1,310.47
Sales Tax - March 2015

Account No.
CITY OF BOULDER                                        2,801.71
Sales Tax - March 2015

Account No.
AVALARA - SEND SALES TAX                               8,925.26
Sales Tax - March 2015

There is sales tax for the stub period April 1, 2015 thru April 4, 2015, but that amount has not yet been ascertained

B7 (Official Form 7) (04/13)                                                                                     8

**15. Prior address of debtor**



If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                          NAME USED                                   DATES OF OCCUPANCY

_____

**16. Spouses and Former Spouses**



If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

_____

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.



a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME                NAME AND ADDRESS                       DATE OF              ENVIROMENTAL
AND ADDRESS             OF GOVERNMENTAL UNIT                    NOTICE               LAW



b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME                NAME AND ADDRESS                       DATE OF              ENVIROMENTAL
AND ADDRESS             OF GOVERNMENTAL UNIT                    NOTICE               LAW



c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

SITE NAME                NAME AND ADDRESS                       DATE OF              ENVIROMENTAL
AND ADDRESS             OF GOVERNMENTAL UNIT                    NOTICE               LAW

_____

B7 (Official Form 7) (04/13)                                                                                                            9

**18 . Nature, location and name of business**



a. *If the debtor is an individual* , list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership* , list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation* , list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LATE FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| FRESH PRODUCE RETAIL, LLC EIN: XX-XXX5124 | | 2865 WILDERNESS PLACE BOULDER, CO 80301 | | 2012 - present |
| FRESH PRODUCE SPORTSWEAR, LLC EIN: XX-XXX1339 | | 2865 WILDERNESS PLACE BOULDER, CO 80301 | | 2012 - present |
| FRESH PRODUCE COCONUT POINT, LLC EIN: XX-XXX5784 | | 2865 WILDERNESS PLACE BOULDER, CO 80301 | | 2012 - present |
| FRESH PRODUCE OF ST ARMANDS, LLC EIN: XX-XXX2806 | | 2865 WILDERNESS PLACE BOULDER, CO 80301 | | 2012 - present |
| FP - BROGAN - SANIBEL ISLAND, LLC EIN: XX-XXX2574 | | 2865 WILDERNESS PLACE BOULDER, CO 80301 | | 2012 - present |



b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                        ADDRESS

_____

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

_____

B7 (Official Form 7) (04/13)                                                                                                          10

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES OF SERVICES RENDERED |
|---|---|
| Jo Stone, CFO<br>2865 Wilderness Place<br>Boulder, CO 80301 | 04/04/2013 - 06/23/2013 |
| Carol Williams<br>22234 Tower Terrace<br>San Antonio, TX 78259 | 06/24/2013 - 12/9/2013 |
| Derek Matson, Sr. Director of Finance & Accounting<br>1390 Judson Dr.<br>Boulder, CO 80305 | 11/10/2013 - 2/20/2015 |
| Jo Stone, Interim CFO<br>2865 Wilderness Place<br>Boulder, CO 80301 | 2/23/2015 - present |

None
☐

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES OF SERVICES RENDERED |
|---|---|---|
| EKS&H, LLLP | 1155 Canyon Blvd., Suite 400<br>Boulder, CO 80302-5195 | 07/2007 - present |

None
☑

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS * | DATE ISSUED |
|---|---|
| CIT<br>ANDREW WYATT<br>201 S TRYON STREET<br>CHARLOTTE  NC   28202 | 6/1/2014 |
| ROSENTHAL & ROSENTHAL<br>WILLIAM ELLIS<br>1370 BROADWAY 3RD FLOOR<br>NEW YORK NY   10018 | 12/15/2013 |
| RG BARBER<br>LARRY MALANGONE, CPA<br>3620 WALNUT HILLS AVENUE<br>CLEVELAND, OH 44122 | 7/1/2014 |
| BRANCH BANKING & TRUST<br>DARYL N BIBLE<br>1133 AVE OF AMERICAS 27TH FLR<br>NEW YORK NY   10036 | 12/15/2013 |
| WELLS FARGO<br>AMBER VESTAL<br>100 W. WASHINGTON<br>PHOENIX, AZ 85003 | 2/20/2015 |

* prior management may have distributed financial statements whose names are unknown to current management

B7 (Official Form 7) (04/13)                                                                                                            11

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the
          taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVIOSOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 9/1/2014 | Gardena - Dorothy Sadd | $6,403,297 - cost |
| 9/1/2013 | Gardena - Pat Padilla | $7,339,737 - cost |
| 9/1/2014 | Stores - Store Managers | $4,015,367 - cost |
| 9/1/2013 | Stores - Store Managers | $3,140,827 - cost |

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported
          in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 9/1/2014 | Jo Stone |
| 9/1/2013 | 2865 Wilderness Place |
|  | Boulder, CO 80301 |

**21. Current Partners, Officers, Directors and Shareholders**

None ☑   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
          partnership. 

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who
          directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the
          corporation. 

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Mark Stephens<br>Attn Falcon Advisors Inc<br>250 Pin Oak Court, Suite 3000<br>Bartonville, TX 76226 | Former Co-Chairman of the Board and Chief Executive Officer | 6.00% |
| Mary Ellen H. Vernon<br>2013 Irrevocable Trust<br>2865 Wilderness Place<br>Boulder, CO 80301 |  | 33.60% |
| Thomas C. Vernon<br>2012 Irrevocable Trust<br>2865 Wilderness Place<br>Boulder, CO 80301 |  | 33.60% |
| Vernon Children's Trust for benefit of Scout Vernon<br>2865 Wilderness Place<br>Boulder, CO 80301 |  | 8.40% |
| Vernon Children's Trust for benefit of Jake Vernon<br>2865 Wilderness Place<br>Boulder, CO 80301 |  | 8.40% |
| Mary Ellen Vernon<br>2865 Wilderness Place<br>Boulder, CO 80301 | Co-Chairman of the Board and Chief Brand Officer |  |
| Thom Vernon<br>2865 Wilderness Place<br>Boulder, CO 80301 | Member of the board of directors |  |

Scott Brogan                          Member of the board of directors                    10.00%
2865 WILDERNESS PL
BOULDER  CO   80301

Jo Stone                              Interim President/CFO
2865 Wilderness Place
Boulder, CO 80301

---

**22. Former partners, officers, directors and shareholders**

☑ None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately
preceding the commencement of this case.

NAME                          ADDRESS                          DATE OF WITHDRAWAL

☐ None  b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated
within **one year** immediately preceding the commencement of this case.

NAME                          TITLE                            DATE OF TERMINATION
Mark Stephens                                                  2/13/2015
Attn Falcon Advisors Inc      Former Co-Chairman of the Board
250 Pin Oak Court, Suite 3000 and Chief Executive Officer
Bartonville, TX 76226

**23. Withdrawals from a partnership or distributions by a corporation**

☐ None  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider,
including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite
during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Mark Stephens<br>Attn Falcon Advisors Inc<br>250 Pin Oak Court, Suite 3000<br>Bartonville, TX 76226 | Consulting Fees<br>Living Expenses<br>Misc Expenses | $ 358,780.00<br>$  18,821.00<br>$  53,907.44 |
| Mary Ellen Vernon<br>2865 Wilderness Place<br>Boulder, CO 80301 | Salary<br>Credit Card Payments | $ 252,022.50<br>$    7,398.08 |
| RAILHEAD PROPERTIES LLC<br>PO BOX 1795<br>BERTHOUD CO   80513 | Rent & tenant improvement payments | $ 127,971.75 |
| BROGAN DESIGN INC<br>2381 FRUITVILLE RD<br>SARASOTA FL  34237 | Balance on business purchase | $  60,420.00 |
| THOMAS VERNON<br>2865 WILDERNESS PL<br>BOULDER  CO   80301 | Reimbursement for van repair | $    6,644.22 |
| RIDERFLEX CONSULTING<br>1009 CHARLOTTE STREET<br>JOHNSTOWN  CO   80534 | Consulting Fees | $ 131,540.00 |

B7 (Official Form 7) (04/13)                                                                                                          13

**24. Tax Consolidation Group.**



If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT COMPANY                          TAXPAYER-IDENTIFICATION NUMBER (EIN)
Fresh Produce Holdings, LLC                     XX-XXX2945
2865 Wilderness Place
Boulder, CO 80301

**25. Pension Funds.**



If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.
NAME OF PENSION FUND                            TAXPAYER-IDENTIFICATION NUMBER (EIN)

* * * * * *

B7 (Official Form 7) (04/13)                                                                14

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs
and any attachments thereto and that they are true and correct.

Date _____          Signature of Debtor _____

Date _____          Signature of Joint Debtor  (if any) _____

_____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments
thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    7.24.15                                     Signature _____

                                                    Print Name and Title  Jo Stone  Interim President/CFO

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

____continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for
compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and
342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy
petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from
the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal,
responsible person, or partner who signs this document.*

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer Date                    Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is
not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in
fines or imprisonment or both. 18 U.S.C. § 156.*

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| 400 DUVAL RETAIL LLC | 1/22/2015 | $25,400.47 |
| ATTN KNIGHT-GARDNER LLC | 1/22/2015 | ($25,400.47) |
| 336 DUVAL STREET | 1/28/2015 | $25,400.47 |
| KEY WEST FL   33040 | 1/28/2015 | ($4,105.53) |
|  | 1/29/2015 | ($25,400.47) |
|  | 1/29/2015 | $4,105.53 |
|  | 3/10/2015 | $25,400.47 |
|  | 3/10/2015 | ($4,105.53) |
|  | Total | $21,294.94 |
| 406 SPORTSWEAR LTD |  |  |
| DAWN CANDIDO | 4/2/2015 | $85.88 |
| 406 VICTORIA STREET | 3/23/2015 | $85.88 |
| KAMLOOPS BCV2C2A7 | 4/2/2015 | ($85.88) |
|  | Total | $85.88 |
| 4SITE ADVISORS INC | 1/22/2015 | $225.00 |
| 1501 WAZEE STREET  STE 1-C | 1/22/2015 | $600.00 |
| DENVER CO   80202 | 1/22/2015 | $2,812.50 |
|  | 1/22/2015 | $903.10 |
|  | 1/22/2015 | $1,612.50 |
|  | 1/22/2015 | $2,585.09 |
|  | Total | $8,738.19 |
| A AND S AND P | 3/26/2015 | ($7,255.90) |
| 1409 VIRGINA AVE STE N | 3/26/2015 | ($12,304.50) |
| BALDWIN PARK CA   91706 | 3/26/2015 | $2,721.05 |
|  | 3/26/2015 | $387.90 |
|  | 3/26/2015 | $1,546.25 |
|  | 3/26/2015 | $1,202.00 |
|  | 3/26/2015 | $1,175.00 |
|  | 3/26/2015 | $688.35 |
|  | 3/26/2015 | $231.00 |
|  | 3/26/2015 | $4,302.35 |
|  | 3/26/2015 | $1,391.50 |
|  | 3/26/2015 | $5,915.00 |
|  | 3/31/2015 | ($4,945.05) |
|  | 3/31/2015 | $4,945.05 |
|  | 1/6/2015 | $6,242.55 |
|  | 1/6/2015 | $2,580.00 |
|  | 1/6/2015 | $6,242.95 |
|  | 1/6/2015 | $6,605.80 |
|  | 2/11/2015 | $17,250.00 |
|  | 3/5/2015 | $7,255.90 |
|  | 3/19/2015 | $8,400.25 |
|  | Total | $54,577.45 |
| A&R PALLETS INC |  |  |
| PO BOX 2961 |  |  |
| GARDENA CA   90248 |  |  |
|  | 3/19/2015 | $350.00 |
|  | Total | $350.00 |
| ACCESSORIZIT INC | 3/4/2015 | $44,246.00 |
| 16821 PARK CIRCLE DR | 3/4/2015 | ($44,246.00) |
| CHAGRIN FALLS OH   44023 | 2/23/2015 | $31.64 |
|  | 2/23/2015 | $24.66 |
|  | 2/23/2015 | $25.50 |
|  | 2/23/2015 | $11.90 |
|  | 2/23/2015 | $25.08 |
|  | 2/23/2015 | $42.51 |
|  | 2/23/2015 | $22.95 |
|  | 2/23/2015 | $162.19 |
|  | 2/23/2015 | $36.99 |
|  | 2/23/2015 | $71.03 |
|  | 2/23/2015 | $129.57 |
|  | 2/23/2015 | $24.66 |
|  | 2/23/2015 |  |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 66 | | 2/23/2015 | $131.12 |
| 67 | | 2/23/2015 | $31.64 |
| 68 | | 2/23/2015 | $51.02 |
| 69 | | 2/23/2015 | $52.31 |
| 70 | | 2/23/2015 | $16.16 |
| 71 | | 2/23/2015 | $33.61 |
| 72 | | 2/23/2015 | $113.27 |
| 73 | | 2/23/2015 | $149.71 |
| 74 | | 2/23/2015 | $46.76 |
| 75 | | 2/23/2015 | $138.23 |
| 76 | | 2/23/2015 | $24.66 |
| 77 | | 2/23/2015 | $173.67 |
| 78 | | 2/23/2015 | $28.08 |
| 79 | | 2/23/2015 | $56.55 |
| 80 | | 2/23/2015 | $138.23 |
| 81 | | 2/23/2015 | $96.08 |
| 82 | | 2/23/2015 | $9.36 |
| 83 | | 2/23/2015 | $113.27 |
| 84 | | 2/23/2015 | $87.65 |
| 85 | | 2/23/2015 | $199.16 |
| 86 | | 2/23/2015 | $261.23 |
| 87 | | 2/23/2015 | $17.85 |
| 88 | | 2/23/2015 | $192.21 |
| 89 | | 2/23/2015 | $43.11 |
| 90 | | 2/23/2015 | $40.41 |
| 91 | | 2/23/2015 | $239.49 |
| 92 | | 2/23/2015 | $17.00 |
| 93 | | 2/23/2015 | $152.71 |
| 94 | | 2/23/2015 | $100.95 |
| 95 | | 2/23/2015 | $25.50 |
| 96 | | 2/23/2015 | $87.19 |
| 97 | | 2/23/2015 | $17.00 |
| 98 | | 2/23/2015 | $22.00 |
| 99 | | 2/23/2015 | $63.63 |
| 100 | | 2/23/2015 | $242.40 |
| 101 | | 2/23/2015 | $48.00 |
| 102 | | 2/23/2015 | $941.27 |
| 103 | | 2/23/2015 | $1,816.67 |
| 104 | | 2/23/2015 | $2,056.59 |
| 105 | | 2/23/2015 | $410.00 |
| 106 | | 2/23/2015 | $232.20 |
| 107 | | 2/23/2015 | $2,008.55 |
| 108 | | 2/23/2015 | $144.00 |
| 109 | | 2/23/2015 | $4,007.59 |
| 110 | | 2/23/2015 | $204.00 |
| 111 | | 2/23/2015 | $40.80 |
| 112 | | 2/23/2015 | $84.00 |
| 113 | | 2/23/2015 | $122.40 |
| 114 | | 2/23/2015 | $122.40 |
| 115 | | 2/23/2015 | $96.00 |
| 116 | | 2/23/2015 | $1,185.85 |
| 117 | | 2/23/2015 | $3,991.59 |
| 118 | | 2/23/2015 | $72.00 |
| 119 | | 2/23/2015 | $61.20 |
| 120 | | 2/23/2015 | $40.80 |
| 121 | | 2/23/2015 | $178.56 |
| 122 | | 2/23/2015 | $1,410.91 |
| 123 | | 2/23/2015 | $24.00 |
| 124 | | 2/23/2015 | $85.00 |
| 125 | | 2/23/2015 | $178.56 |
| 126 | | 2/23/2015 | $2,094.69 |
| 127 | | 2/23/2015 | $81.60 |

1  **Fresh Produce Holdings, LLC**
2  **3b. Payments to creditors - 90 Days**
3

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 128 | | 2/23/2015 | $89.28 |
| 129 | | 2/23/2015 | $940.15 |
| 130 | | 2/23/2015 | $163.20 |
| 131 | | 2/23/2015 | $289.12 |
| 132 | | 2/23/2015 | $96.00 |
| 133 | | 2/23/2015 | $1,222.05 |
| 134 | | 2/23/2015 | $4,448.19 |
| 135 | | 2/23/2015 | $3,993.59 |
| 136 | | 2/23/2015 | $132.00 |
| 137 | | 2/23/2015 | $72.00 |
| 138 | | 2/23/2015 | $3,950.05 |
| 139 | | 2/23/2015 | $548.40 |
| 140 | | 2/23/2015 | $48.00 |
| 141 | | 2/23/2015 | $48.00 |
| 142 | | 2/23/2015 | $214.32 |
| 143 | | 2/23/2015 | $3,995.03 |
| 144 | | 2/23/2015 | $122.40 |
| 145 | | 2/23/2015 | $224.52 |
| 146 | | 2/23/2015 | $3,990.59 |
| 147 | | 2/23/2015 | $96.00 |
| 148 | | 2/23/2015 | $48.00 |
| 149 | | 2/23/2015 | $183.60 |
| 150 | | 2/23/2015 | $454.42 |
| 151 | | 2/23/2015 | $204.00 |
| 152 | | 2/23/2015 | $3,987.59 |
| 153 | | 2/23/2015 | $777.44 |
| 154 | | 2/23/2015 | $171.07 |
| 155 | | 2/23/2015 | $131.53 |
| 156 | | 2/23/2015 | $130.65 |
| 157 | | 2/23/2015 | $130.55 |
| 158 | | 2/23/2015 | $91.31 |
| 159 | | 2/23/2015 | $88.37 |
| 160 | | 2/23/2015 | $11.90 |
| 161 | | 2/23/2015 | $442.79 |
| 162 | | 2/23/2015 | $418.49 |
| 163 | | 2/23/2015 | $41.41 |
| 164 | | 2/23/2015 | $40.41 |
| 165 | | 2/23/2015 | $258.01 |
| 166 | | 2/23/2015 | $37.15 |
| 167 | | 2/23/2015 | $158.17 |
| 168 | | 2/23/2015 | $44.00 |
| 169 | | 2/23/2015 | $117.95 |
| 170 | | 2/23/2015 | $49.95 |
| 171 | | 2/23/2015 | $55.29 |
| 172 | | 2/23/2015 | $60.95 |
| 173 | | 2/23/2015 | $66.95 |
| 174 | | 2/23/2015 | $161.07 |
| 175 | | 2/23/2015 | $184.15 |
| 176 | | 2/23/2015 | $25.50 |
| 177 | | 2/23/2015 | $91.55 |
| 178 | | 2/23/2015 | $40.84 |
| 179 | | 2/23/2015 | $93.73 |
| 180 | | 2/23/2015 | $51.04 |
| 181 | | 2/23/2015 | $7.23 |
| 182 | | 2/23/2015 | $51.04 |
| 183 | | 2/23/2015 | $49.30 |
| 184 | | 2/23/2015 | $24.66 |
| 185 | | 2/23/2015 | $40.80 |
| 186 | | 2/23/2015 | $62.67 |
| 187 | | 2/23/2015 | $40.80 |
| 188 | | 2/23/2015 | $79.35 |
| 189 | | 2/23/2015 | $21.69 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 2/23/2015 | $35.70 |
| | 2/23/2015 | $64.21 |
| | 2/23/2015 | $17.43 |
| | 2/23/2015 | $17.85 |
| | 2/23/2015 | $128.86 |
| | 2/23/2015 | $21.69 |
| | 2/23/2015 | $28.90 |
| | 2/23/2015 | $269.85 |
| | 2/23/2015 | $58.67 |
| | 2/23/2015 | $92.67 |
| | 2/23/2015 | $44.94 |
| | 2/23/2015 | $27.00 |
| | 2/23/2015 | $38.64 |
| | 2/23/2015 | $307.06 |
| | 2/23/2015 | $1,111.15 |
| | 2/23/2015 | $136.04 |
| | 2/23/2015 | $562.42 |
| | 2/23/2015 | $622.17 |
| | 2/23/2015 | $161.50 |
| | 2/23/2015 | $305.45 |
| | 2/23/2015 | $194.95 |
| | 2/23/2015 | $734.09 |
| | 2/23/2015 | $370.65 |
| | 2/23/2015 | $86.33 |
| | 2/23/2015 | $458.33 |
| | 2/23/2015 | $89.03 |
| | 2/23/2015 | $83.51 |
| | 2/23/2015 | $94.00 |
| | 2/23/2015 | $67.19 |
| | 2/23/2015 | $85.39 |
| | 2/23/2015 | $66.14 |
| | 2/23/2015 | $240.95 |
| | 2/23/2015 | $64.24 |
| | 2/23/2015 | $79.70 |
| | 2/23/2015 | $244.20 |
| | 2/23/2015 | $62.49 |
| | 2/23/2015 | $290.18 |
| | 2/23/2015 | $227.45 |
| | 2/23/2015 | $28.08 |
| | 2/23/2015 | $56.55 |
| | 2/23/2015 | $138.23 |
| | 2/23/2015 | $68.60 |
| | Total | $67,353.87 |
| ACE PARKING MANAGEMENT INC | | |
| 1147 PROSPECT PLACE | | |
| LA JOLLA CA   92037 | 1/28/2015 | $400.00 |
| | 3/10/2015 | $400.00 |
| | Total | $800.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| ADP | 1/28/2015 | $89.94 |
| PO BOX 78415 | 1/28/2015 | $1,111.36 |
| PHOENIX AZ   85062-8415 | 1/28/2015 | $339.35 |
| | 1/28/2015 | $1,399.50 |
| | 2/17/2015 | $1,130.92 |
| | 2/13/2015 | $1,144.35 |
| | 2/20/2015 | $171.60 |
| | 2/26/2015 | $3,530.45 |
| | 2/27/2015 | $8,140.75 |
| | 2/27/2015 | $1,124.20 |
| | 3/13/2015 | $1,160.55 |
| | 3/20/2015 | $8,758.13 |
| | 3/26/2015 | $19.97 |
| | 4/6/2015 | $67.18 |
| | Total | $28,188.25 |
| ADT SECURITY SERVICES | | |
| PO BOX 371878 | | |
| PITTSBURGH PA   15250-7878 | 1/15/2015 | $153.38 |
| | 3/23/2015 | $153.11 |
| | Total | $306.49 |
| AETNA | 4/2/2015 | $9,872.76 |
| PO BOX 804735 | 2/26/2015 | $3,148.25 |
| CHICAGO IL   60680-4108 | 3/10/2015 | $3,279.31 |
| | 3/26/2015 | $9,872.76 |
| | 4/2/2015 | ($9,872.76) |
| | Total | $16,300.32 |
| AGUSTIN TAPIA | | |
| 15517 S BROADWAY ST | | |
| GARDENA CA   90248 | 3/10/2015 | $25.65 |
| | Total | $25.65 |
| AIMEE MACARAK | 1/15/2015 | $630.00 |
| 8232 WESTSIDE STREET | 2/26/2015 | $480.00 |
| LITTLETON CO   80125 | 2/26/2015 | $340.00 |
| | Total | $1,450.00 |
| AIMHIRE, LLC | | |
| 1775 SHERMAN ST | | |
| SUITE 1775 | | |
| DENVER  CO 80203 | 4/2/2015 | $1,375.00 |
| | Total | $1,375.00 |
| ALABAMA DEPT OF REV | 1/22/2015 | $110.00 |
| BUSINESS PRIVILEGE TAX SECTION | 2/20/2015 | $268.78 |
| PO BOX 327320 | 2/20/2015 | $743.87 |
| MONTGOMERY AL   36132-7320 | 3/20/2015 | $371.97 |
| | 3/20/2015 | $928.08 |
| | 1/20/2015 | $234.87 |
| | 1/20/2015 | $694.05 |
| | 1/15/2015 | $100.00 |
| | 2/18/2015 | $180.40 |
| | Total | $3,632.02 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| ALAMO HANGER & SUPPLY CO INC | 1/30/2015 | $56.60 |
| PO BOX 891 | 1/30/2015 | $238.70 |
| CIBOLO TX   78108 | 1/30/2015 | $56.31 |
| | 1/30/2015 | $171.55 |
| | 1/30/2015 | $31.35 |
| | 1/30/2015 | $63.25 |
| | 1/30/2015 | $145.62 |
| | 1/30/2015 | $12.50 |
| | 1/30/2015 | $263.83 |
| | 1/30/2015 | $63.25 |
| | 1/30/2015 | $174.90 |
| | Total | $1,277.86 |
| ALANA ABRAMS | | |
| 4301 SW 53RD TERRACE | | |
| OCALA, FL 34474 | | |
| | 3/4/2015 | $186.34 |
| | Total | $186.34 |
| ALFRED D HILL  JR | 3/16/2015 | $15,704.32 |
| ATTN  MICHAEL R COLLINS | 3/16/2015 | $1,622.69 |
| 7830 FAY AVE  STE 105 | 1/28/2015 | $15,704.32 |
| LA JOLLA CA   92037 | 1/29/2015 | ($15,704.32) |
| | 2/19/2015 | $19,674.00 |
| | 3/10/2015 | $15,704.32 |
| | Total | $52,705.33 |
| ALICIA MCDERMOTT | 2/2/2015 | $1,591.85 |
| 13576 GARFIELDWAY | 2/26/2015 | $888.75 |
| THORNTON CO   80241 | 2/26/2015 | $675.00 |
| | 3/26/2015 | $383.25 |
| | 3/30/2015 | $430.50 |
| | 3/30/2015 | $378.00 |
| | Total | $4,347.35 |
| ALL STATES MALL SERVICES II | | |
| PO BOX 93717 | | |
| LAS VEGAS  NV   89193 | 3/23/2015 | $94.10 |
| | 3/23/2015 | $94.10 |
| | Total | $188.20 |
| ALLGOOD PEST SOLUTIONS | | |
| PO BOX 965456 | | |
| MARIETTA GA   30066-0008 | | |
| | 3/23/2015 | $75.00 |
| | Total | $75.00 |
| ALLIANCE MANAGEMENT | 3/10/2015 | $30,000.00 |
| 1400 SIXTEENTH ST STE 400 | 2/18/2015 | $20,000.00 |
| DENVER CO   80202 | 2/20/2015 | $20,000.00 |
| | 2/20/2015 | $20,000.00 |
| | 3/4/2015 | $30,000.00 |
| | 3/16/2015 | $30,000.00 |
| | 3/24/2015 | $30,000.00 |
| | 3/27/2015 | $30,000.00 |
| | 4/2/2015 | $150,000.00 |
| | 2/26/2015 | $30,000.00 |
| | Total | $390,000.00 |
| ALYSIA SIBBALUCA | | |
| 1147 PROSPECT ST | | |
| LAJOLLA CA  92037 | 2/26/2015 | $198.48 |
| | Total | $198.48 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| AMERICAN CITY PEST | | |
| 614 W 184TH STREET | | |
| GARDENA CA   90248 | 3/12/2015 | $143.50 |
| | 3/12/2015 | $143.50 |
| | Total | $287.00 |
| AMERICAN EXPRESS | 1/28/2015 | $95,516.92 |
| PO BOX 650448 | 3/16/2015 | $100,000.00 |
| DALLAS TX   75265-0448 | 3/16/2015 | ($100,000.00) |
| | 3/12/2015 | $50,000.00 |
| | 3/23/2015 | $50,000.00 |
| | 3/30/2015 | $50,000.00 |
| | Total | $245,516.92 |
| AMERIFLEX | 2/20/2015 | $1,986.16 |
| PO BOX 870217 | 2/17/2015 | $1,699.12 |
| KANSAS CITY  MO   64187-0217 | 2/26/2015 | $300.00 |
| | 2/26/2015 | $444.80 |
| | 1/28/2015 | $1,772.35 |
| | 1/28/2015 | $1,952.59 |
| | 2/17/2015 | $32.53 |
| | 2/17/2015 | $60.00 |
| | Total | $8,247.55 |
| ANAHEIM CAPITAL PARTNERS LLC | 1/15/2015 | $1,142.90 |
| PO BOX 28321 | 1/15/2015 | $760.64 |
| NEW YORK NY   10087-8321 | 3/10/2015 | $1,296.09 |
| | 3/10/2015 | $1,506.19 |
| | Total | $4,705.82 |
| ANDREW CARLSON | | |
| 855 DILLON RD #C105 | | |
| LOUISVILLE  CO80027 | | |
| | 3/16/2015 | $1,701.00 |
| | Total | $1,701.00 |
| ANGILEAH BINFORD | | |
| 912 VAN AVE APT 1224 | | |
| DAPHNE, AL 36526 | | |
| | 1/15/2015 | $205.47 |
| | Total | $205.47 |
| ANTEX KNITTING MILLS | 2/26/2015 | $242.37 |
| 3750 SOUTH BROADWAY PLACE | 2/26/2015 | $2,423.71 |
| LOS ANGELES CA   90007 | 3/19/2015 | $63,311.00 |
| | 3/19/2015 | $5,400.00 |
| | 3/19/2015 | ($63,311.00) |
| | 3/19/2015 | ($5,400.00) |
| | 3/12/2015 | $30,198.30 |
| | 3/20/2015 | $23,520.15 |
| | 3/31/2015 | $4,602.38 |
| | 3/31/2015 | ($2,423.71) |
| | 3/31/2015 | $12,130.39 |
| | 3/31/2015 | $4,032.24 |
| | 3/31/2015 | $3,680.28 |
| | 3/31/2015 | $7,607.18 |
| | 3/31/2015 | ($30,198.30) |
| | 3/31/2015 | $23,520.15 |
| | 3/31/2015 | $1,021.48 |
| | 3/31/2015 | $3,324.54 |
| | 3/31/2015 | $2,423.71 |
| | 3/31/2015 | $1,715.82 |
| | 3/31/2015 | $1,500.91 |
| | 3/31/2015 | $270.67 |
| | 3/31/2015 | $11,676.20 |
| | 3/31/2015 | $2,156.36 |
| | 3/31/2015 | ($47,040.30) |
| | 1/6/2015 | $5,187.53 |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/6/2015 | $14,562.02 |
| | 1/6/2015 | $7,899.18 |
| | 1/6/2015 | $3,437.91 |
| | 1/6/2015 | $7,548.14 |
| | 1/6/2015 | $9,865.92 |
| | 1/6/2015 | $11,231.12 |
| | 1/6/2015 | $17,855.31 |
| | 1/6/2015 | $22,959.42 |
| | 1/6/2015 | $7,787.55 |
| | 2/19/2015 | $63,311.00 |
| | 2/19/2015 | $5,400.00 |
| | 3/19/2015 | ($63,311.00) |
| | 3/19/2015 | ($5,400.00) |
| | Total | $164,718.63 |
| ANTHEM BLUE CROSS BLUE SHEILD | 4/2/2015 | $43,259.60 |
| JANA WARYAN | 2/18/2015 | $43,715.48 |
| 700 BROADWAY | 3/4/2015 | $50,139.86 |
| DENVER  CO 80273 | 3/26/2015 | $43,259.60 |
| | 4/2/2015 | ($43,259.60) |
| | Total | $137,114.94 |
| AQ COMMUNICATIONS LLC | | |
| STE 103 PMB627 | | |
| 6501 E GREENWAY PARKWAY | | |
| SCOTTSDALE AZ   85254 | 3/23/2015 | $273.96 |
| | Total | $273.96 |
| ARCO BUSINESS SOLUTIONS | | |
| PO BOX 70887 | | |
| CHARLOTTE  NC   28272-0887 | 1/6/2015 | $131.04 |
| | 1/6/2015 | $122.34 |
| | Total | $253.38 |
| ARIZONA DEPARTMENT OF REVENUE | 1/22/2015 | $50.00 |
| COLLECTIONS DIVISION | 3/20/2015 | $17,681.89 |
| PO BOX 29085 | 3/26/2015 | $9,438.27 |
| PHOENIX AZ   85038-9085 | 1/20/2015 | $8,208.31 |
| | Total | $35,378.47 |
| AT&T | | |
| PO BOX 105068 | | |
| ATLANTA GA   30348-5068 | | |
| | 1/21/2015 | $234.52 |
| | Total | $234.52 |
| AT&T | 1/21/2015 | $29.93 |
| PO BOX 105262 | 1/21/2015 | $241.90 |
| ATLANTA  GA   30348-5262 | 2/20/2015 | $115.00 |
| | 2/26/2015 | $269.20 |
| | 2/26/2015 | $59.63 |
| | 2/26/2015 | $1.01 |
| | 2/26/2015 | $28.31 |
| | 3/4/2015 | $307.90 |
| | 3/26/2015 | $75.81 |
| | 3/26/2015 | $125.30 |
| | 4/2/2015 | ($75.81) |
| | 4/2/2015 | $75.81 |
| | 4/2/2015 | $125.30 |
| | 4/2/2015 | ($125.30) |
| | Total | $1,253.99 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| AT&T CALIFORNIA | | |
| PO BOX 5025 | | |
| CAROL STREAM IL   60197-5025 | 1/21/2015 | $156.85 |
| | 3/10/2015 | $181.89 |
| | Total | $338.74 |
| ATLANTIC COMPANIES | | |
| D/B/A ATLANTIC SECURITY | 1/21/2015 | $414.00 |
| JACKSONVILLE FL   32211 | 1/21/2015 | $25.00 |
| | 2/26/2015 | $25.00 |
| | Total | $464.00 |
| AVALARA INC | 2/20/2015 | $7,270.98 |
| DEPT CH 16781 | 2/27/2015 | $5,467.00 |
| PALATINE IL   60055-6781 | 3/13/2015 | $9,686.98 |
| | 4/1/2015 | $541.44 |
| | 4/1/2015 | $27,000.00 |
| | 1/20/2015 | $4,480.71 |
| | 1/20/2015 | $5,881.76 |
| | Total | $60,328.87 |
| BALDWIN COUNTY | 2/20/2015 | $404.68 |
| BALDWIN COUNTY | 3/4/2015 | $295.82 |
| PO BOX 1549 | 3/20/2015 | $559.44 |
| BAY MINETTE AL   36507-1549 | 1/20/2015 | $353.80 |
| | Total | $1,613.74 |
| BALDWIN EMC | 2/26/2015 | $415.59 |
| PO BOX 220 | 2/26/2015 | $522.18 |
| SUMMERDALE AL   36580 | 3/23/2015 | $33.00 |
| | 2/17/2015 | $494.00 |
| | 2/17/2015 | $7.41 |
| | Total | $1,472.18 |
| BARBARA ELECTRIC | | |
| HOLLY FELBER 594 VALLEY RD | | |
| UPPER MONTCLAIR NJ   07043-1834 | | |
| | 3/17/2015 | $859.55 |
| | Total | $859.55 |
| BARNHILL ELECTRIC INC | | |
| 1310 GAILARD DR | | |
| CONWAY SC   29526 | | |
| | 3/4/2015 | $332.00 |
| | Total | $332.00 |
| BAY ALARM COMPANY | | |
| PO BOX 7137 | 3/31/2015 | ($880.00) |
| SAN FRANCISCO CA   94120-7137 | 3/31/2015 | $880.00 |
| | 2/26/2015 | $880.00 |
| | Total | $880.00 |
| BELINDA JEFFCOAT | | |
| 311 KIRKWOOD DRIVE | | |
| DOTHAN  AL36303 | | |
| | 1/15/2015 | $11.72 |
| | Total | $11.72 |
| BERNEICE M YBARRA | | |
| 690 S CARR ST | | |
| LAKEWOOD  CO 80226 | | |
| | 3/18/2015 | $237.50 |
| | Total | $237.50 |
| BETTY WATHEN | | |
| 504 HARRISON CIR | | |
| LOCUST GROVE VA  22508 | | |
| | 2/26/2015 | $55.00 |
| | Total | $55.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| BNA | | |
| PO BOX 17009 | | |
| BALTIMORE  MD   21297-1009 | | |
| | 3/23/2015 | $1,598.04 |
| | Total | $1,598.04 |
| BOCA GRANDE PARTNERS | | |
| PO BOX 1364 | 1/28/2015 | $6,666.66 |
| BOCA GRANDE  FL   33921 | 1/29/2015 | ($6,666.66) |
| | 3/10/2015 | $6,666.66 |
| | Total | $6,666.66 |
| BODY BASIC PRODUCTION INC | 3/19/2015 | $3,949.00 |
| 1602 N SUSAN ST  UNIT A | 3/19/2015 | ($3,949.00) |
| SANTA ANA  CA   92704 | 3/19/2015 | ($2,666.20) |
| | 3/19/2015 | ($3,971.00) |
| | 3/19/2015 | $3,970.80 |
| | 3/19/2015 | $2,666.40 |
| | 3/31/2015 | ($0.20) |
| | 3/31/2015 | ($1,994.00) |
| | 3/31/2015 | $1,994.20 |
| | 2/11/2015 | $4,000.00 |
| | 2/11/2015 | ($29.00) |
| | 2/26/2015 | $3,949.00 |
| | 3/3/2015 | ($3,949.00) |
| | 3/5/2015 | $2,666.40 |
| | 3/12/2015 | $1,994.00 |
| | 3/19/2015 | $6,003.80 |
| | Total | $14,635.20 |
| BOULDER COUNTY TREASURER | | |
| DEPT 5547 | | |
| DENVER CO   80263-5547 | 3/17/2015 | $1,822.40 |
| | 3/17/2015 | $10,346.78 |
| | Total | $12,169.18 |
| BOX INC | | |
| PO BOX 39000 DEPT 34666 | | |
| SAN FRANCISCO CA   94139 | 2/27/2015 | $1,968.75 |
| | 3/16/2015 | $1,968.75 |
| | Total | $3,937.50 |
| BRAND MODEL & TALENT AGENCY | 3/5/2015 | $12,103.89 |
| 601 N BAKER | 3/5/2015 | ($12,103.89) |
| SANTA ANA  CA   92703 | 1/30/2015 | $2,400.00 |
| | 1/30/2015 | $96.00 |
| | 1/30/2015 | $2,855.98 |
| | Total | $5,351.98 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 563 | BRENDA RUTENBER | 2/20/2015 | $195.81 |
| 564 | 228 PRIVATE RD 2361 | 2/20/2015 | $1,427.60 |
| 565 | ALVORD  TX 76225 | 2/20/2015 | $970.01 |
| 566 | | 2/20/2015 | $1,336.61 |
| 567 | | 2/20/2015 | $755.82 |
| 568 | | 2/20/2015 | $580.20 |
| 569 | | 2/26/2015 | $115.77 |
| 570 | | 2/26/2015 | $383.85 |
| 571 | | 2/26/2015 | $40.37 |
| 572 | | 2/26/2015 | $224.55 |
| 573 | | 2/26/2015 | $1,389.66 |
| 574 | | 2/26/2015 | $943.95 |
| 575 | | 2/26/2015 | $135.28 |
| 576 | | 2/27/2015 | $69.49 |
| 577 | | 2/27/2015 | $128.95 |
| 578 | | 2/27/2015 | $229.20 |
| 579 | | 2/27/2015 | $774.26 |
| 580 | | 2/27/2015 | $379.20 |
| 581 | | 2/27/2015 | $607.64 |
| 582 | | Total | $10,688.22 |
| 583 | BROADWAY AT THE BEACH INC | 3/24/2015 | $8,415.18 |
| 584 | PO BOX 7277 | 3/24/2015 | $368.18 |
| 585 | MYRTLE BEACH SC   29572 | 3/24/2015 | $938.40 |
| 586 | | 1/28/2015 | $8,415.18 |
| 587 | | 1/29/2015 | ($8,415.18) |
| 588 | | 3/10/2015 | $8,415.18 |
| 589 | | Total | $18,136.94 |
| 590 | BRONTO | | |
| 591 | PO BOX 534641 | | |
| 592 | ATLANTA GA   30353-4641 | | |
| 593 | | 3/23/2015 | $12,215.00 |
| 594 | | Total | $12,215.00 |
| 595 | BROOKS INDUSTRIES INC | | |
| 596 | PO BOX 9111 | 3/31/2015 | $4,664.44 |
| 597 | CALABASAS CA   91372 | 3/31/2015 | ($4,664.44) |
| 598 | | 3/5/2015 | $4,664.44 |
| 599 | | Total | $4,664.44 |
| 600 | BROWARD COUNTY TAX COLLECTOR | | |
| 601 | 115 S ANDREW AVE STE A100 | | |
| 602 | FORT LAUDERDALE FL   33301 | | |
| 603 | | 3/17/2015 | $976.67 |
| 604 | | Total | $976.67 |
| 605 | BROWNSTEIN HYATT FABER SCHRECK | | |
| 606 | 410 17TH ST, STE 2200 | | |
| 607 | DENVER CO  80202-4432 | 3/9/2015 | $20,000.00 |
| 608 | | 3/30/2015 | $20,000.00 |
| 609 | | Total | $40,000.00 |
| 610 | BRUNSWICK-GLYNN COUNTY WATER | | |
| 611 | PO BOX 537024 | | |
| 612 | ATLANTA GA   30353-7024 | 2/26/2015 | $19.31 |
| 613 | | 2/26/2015 | $19.89 |
| 614 | | Total | $39.20 |
| 615 | BRYANT PEST CONTROL | | |
| 616 | PO BOX 745 | 3/23/2015 | $49.95 |
| 617 | GILBERT AZ   85299 | 3/23/2015 | $49.95 |
| 618 | | 3/26/2015 | $49.95 |
| 619 | | Total | $149.85 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| BUG MASTER EXTERMINATORS INC | | |
| PO BOX 976 | | |
| DAPHNE AL    36526 | 3/23/2015 | $75.00 |
| | 3/23/2015 | $75.00 |
| | Total | $150.00 |
| C&W APPAREL INC | 3/5/2015 | $40,000.00 |
| 1751 FLORADALE AVE | 3/5/2015 | ($40,000.00) |
| SOUTH EL MONTE CA    91733 | 3/30/2015 | $1,139.00 |
| | 3/30/2015 | $1,201.20 |
| | 3/30/2015 | $3,693.60 |
| | 3/30/2015 | $2,937.74 |
| | 3/30/2015 | $4,570.15 |
| | 3/30/2015 | $984.90 |
| | 3/30/2015 | $17,507.70 |
| | 3/30/2015 | ($279.90) |
| | 3/30/2015 | ($107.00) |
| | 3/30/2015 | ($276.65) |
| | 3/30/2015 | ($189.17) |
| | 3/30/2015 | ($94.17) |
| | 3/30/2015 | ($631.80) |
| | 3/30/2015 | ($10,000.00) |
| | 3/30/2015 | ($10,303.00) |
| | 3/30/2015 | $10,000.00 |
| | 3/30/2015 | ($152.60) |
| | 3/30/2015 | $10,303.00 |
| | 3/30/2015 | ($30,303.00) |
| | 1/9/2015 | $66.80 |
| | 1/9/2015 | $23.10 |
| | 1/9/2015 | $28.00 |
| | 1/9/2015 | $356.40 |
| | 1/9/2015 | $61.00 |
| | 1/9/2015 | $36.60 |
| | 1/9/2015 | $10,751.00 |
| | 1/23/2015 | $5,958.40 |
| | 1/23/2015 | $47.00 |
| | 1/23/2015 | $52.00 |
| | 1/30/2015 | $11,139.00 |
| | 2/5/2015 | ($11,139.00) |
| | 2/11/2015 | $10,000.00 |
| | 2/19/2015 | $10,303.00 |
| | 3/5/2015 | $10,000.00 |
| | Total | $47,683.30 |
| CAITLIN MISENCIK | | |
| 752 30TH ST | | |
| BOULDER, CO 80303 | 2/26/2015 | $30.06 |
| | 2/26/2015 | $66.80 |
| | Total | $96.86 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| CALIFORNIA LABEL PRODUCTS | 3/31/2015 | ($2,900.00) |
| PO BOX 39170 | 3/31/2015 | ($3,300.00) |
| LOS ANGELES  CA   90039-0170 | 3/31/2015 | ($2,752.00) |
| | 3/31/2015 | ($500.00) |
| | 3/31/2015 | $294.63 |
| | 3/31/2015 | $5,201.21 |
| | 3/31/2015 | $2,500.00 |
| | 3/31/2015 | $176.18 |
| | 3/31/2015 | $336.00 |
| | 3/31/2015 | $800.00 |
| | 3/31/2015 | $143.98 |
| | 4/2/2015 | $3,000.00 |
| | 4/2/2015 | $400.00 |
| | 2/11/2015 | $2,752.00 |
| | 2/19/2015 | $3,300.00 |
| | 3/5/2015 | $2,900.00 |
| | 3/12/2015 | $500.00 |
| | 3/26/2015 | $400.00 |
| | 4/2/2015 | ($400.00) |
| | Total | $12,852.00 |
| CALIFORNIA SUPPLY INC | 3/24/2015 | $7,692.17 |
| PO BOX 39150 | 3/31/2015 | ($2,584.21) |
|  LOS ANGELES CA   90039-0150 | 3/31/2015 | ($1,500.00) |
| | 3/31/2015 | ($5,815.00) |
| | 3/31/2015 | $412.50 |
| | 3/31/2015 | ($1,000.00) |
| | 3/31/2015 | $10,486.71 |
| | 4/2/2015 | $218.15 |
| | 4/2/2015 | $721.58 |
| | 2/11/2015 | $5,815.00 |
| | 2/19/2015 | $1,500.00 |
| | 3/5/2015 | $2,584.21 |
| | 3/12/2015 | $1,000.00 |
| | 3/26/2015 | $721.58 |
| | 4/2/2015 | ($721.58) |
| | 2/20/2015 | $1,820.00 |
| | 2/20/2015 | $827.30 |
| | 2/20/2015 | $816.41 |
| | 2/20/2015 | $801.15 |
| | 2/20/2015 | $1,013.16 |
| | 2/20/2015 | $929.50 |
| | 2/20/2015 | $1,967.91 |
| | Total | $27,706.54 |
| CARL RUST | | |
| 30 PADDLE BOAT LANE  #405 | 1/27/2015 | $3,319.40 |
| HILTON HEAD ISLAND   SC 29928 | 2/20/2015 | $558.82 |
| | 3/27/2015 | $641.80 |
| | Total | $4,520.02 |
| CASANOVA'S DOWNFALL | | |
| JUANITA RUFFENO | | |
| 4630 NASA PARKWAY | 2/17/2015 | $457.00 |
| SEABROOK  TX 77586 | 2/17/2015 | ($457.00) |
| | Total | $0.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| CASAS ADOBES PLAZA II LLC | 1/28/2015 | $13,316.85 |
| 5055 E BROADWAY STE B-100 | 1/28/2015 | ($2,814.00) |
| TUCSON AZ   85711 | 1/29/2015 | ($13,316.85) |
|  | 1/29/2015 | $2,814.00 |
|  | 3/10/2015 | $13,316.85 |
|  | 3/10/2015 | ($2,814.00) |
|  | Total | $10,502.85 |
| CATHERINE ZAGARI | 4/2/2015 | $97.50 |
| PO BOX 1303 | 2/26/2015 | $765.13 |
| BOCA GRAND  FL 33921 | 2/26/2015 | $765.13 |
|  | 3/3/2015 | ($765.13) |
|  | 3/3/2015 | ($765.13) |
|  | 3/4/2015 | $765.13 |
|  | 3/4/2015 | $765.13 |
|  | 3/4/2015 | ($765.13) |
|  | 3/4/2015 | $82.95 |
|  | 3/23/2015 | $100.00 |
|  | Total | $1,045.58 |
| CENTURY LINK BUSINESS SVCS | 1/15/2015 | $5.48 |
| PO BOX 52187 | 1/15/2015 | $5.48 |
| PHOENIX  AZ   85072-2187 | 1/15/2015 | $10.96 |
|  | 1/15/2015 | $141.74 |
|  | 1/15/2015 | $18,984.13 |
|  | 2/26/2015 | $5.87 |
|  | 2/26/2015 | $119.85 |
|  | 2/26/2015 | $5.51 |
|  | 2/26/2015 | $133.70 |
|  | 2/26/2015 | $23,667.22 |
|  | 3/4/2015 | $143.86 |
|  | 3/10/2015 | $439.60 |
|  | 3/10/2015 | $11.02 |
|  | 3/10/2015 | $11.02 |
|  | 3/10/2015 | $11.02 |
|  | 3/17/2015 | $131.92 |
|  | 3/17/2015 | $24,363.78 |
|  | 3/26/2015 | $0.74 |
|  | 3/26/2015 | $138.44 |
|  | 2/26/2015 | $12.88 |
|  | Total | $68,344.22 |
| CENTURY LINK | 2/26/2015 | $840.68 |
| PO BOX 29040 | 3/10/2015 | $49.63 |
| PHOENIX  AZ   85038-9040 | 2/26/2015 | $97.01 |
|  | Total | $987.32 |
| CENTURY LINK | 2/26/2015 | $283.56 |
| PO BOX 1319 | 2/26/2015 | $3.83 |
| CHARLOTTE  NC   28201-1319 | 2/26/2015 | $335.98 |
|  | 2/26/2015 | $149.50 |
|  | 2/26/2015 | $879.08 |
|  | 2/26/2015 | $88.33 |
|  | 2/26/2015 | $157.01 |
|  | 4/2/2015 | $120.03 |
|  | 3/4/2015 | $390.11 |
|  | 3/4/2015 | $310.76 |
|  | 3/10/2015 | $225.97 |
|  | 2/26/2015 | $11.27 |
|  | 3/26/2015 | $1.21 |
|  | 4/2/2015 | $120.03 |
|  | Total | $3,076.67 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| CENTURYLINK | 2/26/2015 | $389.63 |
| PO BOX 4300 | 3/4/2015 | $413.18 |
| CAROL STREAM IL   60197-4300 | 3/26/2015 | $332.31 |
| | 2/26/2015 | $408.15 |
| | Total | $1,543.27 |
| CENTURYLINK | | |
| PO BOX 52124 | | |
| PHOENIX AZ   85072-2124 | | |
| | 2/26/2015 | $300.00 |
| | Total | $300.00 |
| CHARLES B APPEL | | |
| 2461 TAMARACK AVE | | |
| BOULDER CO   80304 | | |
| | 3/30/2015 | $3,150.00 |
| | Total | $3,150.00 |
| CHARLESTON CENTER LLC | 1/28/2015 | $22,778.04 |
| DEPARTMENT 74101 | 1/28/2015 | $163.03 |
| PO BOX 67000 | 1/28/2015 | $4,329.69 |
| DETROIT MI   48267-0741 | 1/29/2015 | ($22,778.04) |
| | 1/29/2015 | ($163.03) |
| | 1/29/2015 | ($4,329.69) |
| | 3/10/2015 | $22,778.04 |
| | 3/10/2015 | $163.03 |
| | 3/10/2015 | $4,329.69 |
| | Total | $27,270.76 |
| CHASE | | |
| CARDMEMBER SERVICE | 3/4/2015 | $2,926.46 |
| PO BOX 94014 | 3/23/2015 | $589.48 |
| PALATINE IL   60094-4014 | 3/23/2015 | $196.41 |
| | Total | $3,712.35 |
| CHAVEZ CUTTING | 3/31/2015 | ($1,825.00) |
| 1751 FLORADALE AVENUE | 3/31/2015 | ($2,745.89) |
| SOUTH EL MONTE CA   91733 | 3/31/2015 | $4,570.89 |
| | 2/26/2015 | $1,825.00 |
| | 3/5/2015 | $2,745.89 |
| | 3/19/2015 | $928.80 |
| | 3/26/2015 | $2,388.77 |
| | Total | $7,888.46 |
| CHRISTAIN CHOI | | |
| 2852 SAWTELLE BLVD #7 | 2/26/2015 | $368.10 |
| LOS ANGELES CA 90064 | 2/26/2015 | $692.15 |
| | 2/26/2015 | ($300.00) |
| | Total | $760.25 |
| CIGNA HEALTHCARE | 1/23/2015 | $48,869.70 |
| LOWER LEVEL 3 DEPT 59 | 1/27/2015 | $68,688.33 |
| 1700 LINCOLN ST | 2/23/2015 | $16,388.70 |
| DENVER CO   80274 | 1/25/2015 | $56,776.90 |
| | 1/25/2015 | ($56,776.90) |
| | 1/9/2015 | ($56,776.90) |
| | 1/15/2015 | $68,688.33 |
| | Total | $145,858.16 |
| CINDY BUCY | | |
| 10839 KING RD, STE 720 | 4/2/2015 | $295.05 |
| MYRTLE BEACH SC   29572 | 3/18/2015 | $295.05 |
| | 4/2/2015 | ($295.05) |
| | Total | $295.05 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| CINDY DRANKOSKI | | |
| 2 SAW MILL RD | | |
| KATONAH, NY 10536 | | |
| | 3/4/2015 | $2,297.67 |
| | Total | $2,297.67 |
| CITRIX ONLINE LLC | | |
| FILE 50264 | | |
| LOS ANGELES CA   90074-0264 | 3/4/2015 | $736.86 |
| | 3/4/2015 | $793.63 |
| | Total | $1,530.49 |
| CITY FASHION EXPRESS | 4/2/2015 | $43.05 |
| PO BOX 894829 | 4/2/2015 | $42.70 |
| LOS ANGELES CA   90189 | 4/2/2015 | $42.35 |
| | 3/23/2015 | $43.05 |
| | 3/23/2015 | $42.70 |
| | 3/23/2015 | $42.35 |
| | 4/2/2015 | ($43.05) |
| | 4/2/2015 | ($42.70) |
| | 4/2/2015 | ($42.35) |
| | Total | $128.10 |
| CITY OF ANAHEIM | 1/15/2015 | $473.41 |
| PO BOX 3069 | 1/15/2015 | $449.35 |
| 201 SOUTH ANAHEIM BLVD | 3/17/2015 | $407.53 |
| ANAHEIM CA   92803-3069 | 2/17/2015 | $478.15 |
| | Total | $1,808.44 |
| CITY OF BOULDER | 4/2/2015 | $1,194.75 |
| DEPT OF FINANCE SALES TAX | 1/20/2015 | $1,491.05 |
| PO BOX 791 | 2/19/2015 | $1,217.78 |
| BOULDER CO   80306-0791 | 3/20/2015 | $1,194.75 |
| | 4/2/2015 | ($1,194.75) |
| | Total | $3,903.58 |
| CITY OF BOULDER PARKING | | |
| PARKING SERVICES | | |
| 1500 PERAL ST  ST 302 | 4/2/2015 | $330.00 |
| BOULDER CO   80302 | 2/2/2015 | $990.00 |
| | Total | $1,320.00 |
| CITY OF CHARLESTON | | |
| REVENUE COLLECTION DIVISION | 4/2/2015 | $2,192.33 |
| PO BOX 22009 | 3/17/2015 | $2,192.33 |
| CHARLESTON SC   29413-2009 | 4/2/2015 | ($2,192.33) |
| | Total | $2,192.33 |
| CITY OF FOLEY | | |
| PO BOX 1750 | 1/20/2015 | $64.98 |
| FOLEY AL   36536 | 2/19/2015 | $70.20 |
| | 3/20/2015 | $96.77 |
| | Total | $231.95 |
| CITY OF FORT LAUDERDALE | 3/17/2015 | $33.27 |
| MUNICIPAL SERVICES | 3/17/2015 | $300.00 |
| PO BOX 31687 | 3/17/2015 | $54.82 |
| TAMPA FL   33631-3687 | 3/23/2015 | $56.03 |
| | 2/18/2015 | $119.99 |
| | Total | $564.11 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| CITY OF PASADENA | 3/10/2015 | $282.99 |
| ROOM 106 | 3/10/2015 | $26.70 |
| 100 N GARFIELD AVE BOX 7115 | 3/10/2015 | $72.06 |
| PASADENA CA   91109-7215 | 3/10/2015 | $99.40 |
| | 2/17/2015 | $682.44 |
| | 2/17/2015 | $123.90 |
| | Total | $1,287.49 |
| CITY OF SCOTTSDALE | 3/4/2015 | $50.00 |
| PO BOX 1600 | 3/4/2015 | ($50.00) |
| SCOTTSDALE AZ   85252-1600 | 1/20/2015 | $474.32 |
| | 2/19/2015 | $617.13 |
| | 3/20/2015 | $1,047.53 |
| | 2/17/2015 | $49.70 |
| | 2/17/2015 | $50.00 |
| | Total | $2,238.68 |
| CITY OF ST AUGUSTINE | | |
| 139 SAINT GEORGE ST | 4/2/2015 | $25.00 |
| ST AUGUSTINE FL   32084 | 3/26/2015 | $25.00 |
| | 4/2/2015 | ($25.00) |
| | Total | $25.00 |
| CITY OF ST AUGUSTINE | 4/2/2015 | $124.02 |
| UTILITY BILLING | 4/2/2015 | $129.02 |
| 50 BRIDGE ST | 4/2/2015 | ($124.02) |
| ST AUGUSTINE FL   32084-4334 | 4/2/2015 | $253.04 |
| | 4/2/2015 | $129.02 |
| | 3/23/2015 | $124.02 |
| | 3/23/2015 | $129.02 |
| | 3/23/2015 | ($124.02) |
| | 3/23/2015 | $253.04 |
| | 3/23/2015 | $129.02 |
| | 4/2/2015 | ($124.02) |
| | 4/2/2015 | ($129.02) |
| | 4/2/2015 | $124.02 |
| | 4/2/2015 | ($253.04) |
| | 4/2/2015 | ($129.02) |
| | Total | $511.08 |
| CITY PLACE RETAIL LLC | | |
| BOX 200958 | 1/28/2015 | $16,252.77 |
| PITTSBURGH PA   15251-0958 | 1/29/2015 | ($16,252.77) |
| | 3/10/2015 | $16,252.77 |
| | Total | $16,252.77 |
| CLARDY MALUGEN | | |
| 816 EAST MARKS STREET | | |
| ORLANDO   FL 32803 | | |
| | 1/7/2015 | $141.86 |
| | Total | $141.86 |
| CLEANER IMAGE JANITORIAL | | |
| PO BOX 3092 | | |
| RENDONDO BEACH CA   90277 | 1/23/2015 | $1,060.00 |
| | 3/12/2015 | $1,060.00 |
| | Total | $2,120.00 |
| CLUTCH HOLDINGS LLC | | |
| ADAM BUDD | 1/22/2015 | $650.20 |
| 201 S MAPLE STREET STE 250 | 1/22/2015 | $732.55 |
| AMBLER PA   19002 | 2/17/2015 | $608.60 |
| | Total | $1,991.35 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 943 | COASTAL EMPLOMENT INC | 2/6/2015 | $18,177.09 |
| 944 | PO BOX 75343 | 2/6/2015 | $9,493.25 |
| 945 | CHICAGO IL   60675-5343 | 2/6/2015 | $4,754.79 |
| 946 | | 2/11/2015 | $32,000.00 |
| 947 | | 2/11/2015 | ($32,000.00) |
| 948 | | 2/20/2015 | $9,742.99 |
| 949 | | 2/20/2015 | $8,573.46 |
| 950 | | 2/20/2015 | $6,580.16 |
| 951 | | 2/20/2015 | $2,509.68 |
| 952 | | 2/20/2015 | $16,806.09 |
| 953 | | 2/20/2015 | $11,460.66 |
| 954 | | 2/20/2015 | $4,239.04 |
| 955 | | 3/5/2015 | $4,617.03 |
| 956 | | 3/5/2015 | $9,455.67 |
| 957 | | 3/5/2015 | $16,242.71 |
| 958 | | 3/12/2015 | $4,982.15 |
| 959 | | 3/12/2015 | $10,942.54 |
| 960 | | 3/12/2015 | $9,871.97 |
| 961 | | 3/16/2015 | $9,625.18 |
| 962 | | 3/16/2015 | $26,193.39 |
| 963 | | 3/16/2015 | $4,604.37 |
| 964 | | 3/19/2015 | $5,006.91 |
| 965 | | 3/19/2015 | $2,251.95 |
| 966 | | 3/19/2015 | $8,485.72 |
| 967 | | 3/19/2015 | $4,491.72 |
| 968 | | 3/19/2015 | $10,584.86 |
| 969 | | 3/19/2015 | $18,122.60 |
| 970 | | 2/13/2015 | $10,524.57 |
| 971 | | 2/13/2015 | $4,644.23 |
| 972 | | 2/13/2015 | $17,203.22 |
| 973 | | 3/10/2015 | $8,895.89 |
| 974 | | 3/10/2015 | $18,892.58 |
| 975 | | 3/10/2015 | $4,047.91 |
| 976 | | 3/26/2015 | $5,142.20 |
| 977 | | 3/26/2015 | $11,196.62 |
| 978 | | 3/26/2015 | $3,300.23 |
| 979 | | 3/26/2015 | $11,101.53 |
| 980 | | 3/26/2015 | $9,587.16 |
| 981 | | 3/26/2015 | $5,557.48 |
| 982 | | 4/2/2015 | $10,086.59 |
| 983 | | 4/2/2015 | $19,961.91 |
| 984 | | 4/2/2015 | $4,204.55 |
| 985 | | 4/2/2015 | $10,859.74 |
| 986 | | 4/2/2015 | $20,698.22 |
| 987 | | 4/2/2015 | $4,884.07 |
| 988 | | 4/2/2015 | $19,471.43 |
| 989 | | 4/2/2015 | $4,594.53 |
| 990 | | 4/2/2015 | $9,892.53 |
| 991 | | 4/2/2015 | $28,715.17 |
| 992 | | 4/2/2015 | $17,743.40 |
| 993 | | 4/2/2015 | $5,800.92 |
| 994 | | 4/2/2015 | $0.30 |
| 995 | | 4/2/2015 | $4,567.59 |
| 996 | | 4/2/2015 | $12,894.77 |
| 997 | | 4/2/2015 | $11,617.16 |
| 998 | | 2/27/2015 | $10,136.61 |
| 999 | | 2/27/2015 | $14,007.84 |
| 1000 | | 2/27/2015 | $4,078.21 |
| 1001 | | 2/27/2015 | $11,856.08 |
| 1002 | | 2/27/2015 | $16,684.37 |
| 1003 | | 2/27/2015 | $5,060.89 |
| 1004 | | 1/7/2015 | $21,027.86 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/7/2015 | $5,007.07 |
| | 1/9/2015 | $4,217.78 |
| | 1/9/2015 | $11,106.73 |
| | 1/9/2015 | $10,801.19 |
| | 1/15/2015 | $14,223.00 |
| | 1/15/2015 | $9,502.78 |
| | 1/15/2015 | $4,892.26 |
| | 1/21/2015 | $9,769.25 |
| | 1/23/2015 | $20,671.98 |
| | 1/23/2015 | $4,507.03 |
| | 2/11/2015 | $32,000.00 |
| | 2/11/2015 | ($32,000.00) |
| | 2/19/2015 | $52,262.00 |
| | Total | $763,715.41 |
| COBB ENERGY | 1/6/2015 | $536.00 |
| PO BOX 369 | 2/26/2015 | $556.00 |
| MARIETTA GA    30061-0369 | 3/17/2015 | $539.00 |
| | 3/23/2015 | $539.00 |
| | 2/17/2015 | $566.21 |
| | Total | $2,736.21 |
| COCONUT POINT TOWN CENTER LLC | 3/25/2015 | $25,166.46 |
| PO BOX643902 | 3/25/2015 | $100.00 |
| PITTSBURGH PA    15264-3902 | 3/25/2015 | $987.85 |
| | 1/28/2015 | $22,838.16 |
| | 1/28/2015 | $849.28 |
| | 1/29/2015 | ($22,838.16) |
| | 1/29/2015 | ($849.28) |
| | 2/25/2015 | $22,838.16 |
| | 2/25/2015 | $849.28 |
| | 2/25/2015 | $5,387.94 |
| | Total | $55,329.69 |
| COLLIER COUNTY TAX COLLECTOR | | |
| 3291 E TAMIAMI TRAIL | | |
| NAPLES FL    34112-5758 | | |
| | 3/17/2015 | $573.35 |
| | Total | $573.35 |
| COLONIAL LIFE | | |
| PROCESSING CENTER | 2/26/2015 | $1,435.50 |
| PO BOX 1365 | 3/4/2015 | $1,319.98 |
| COLUMBIA SC    29202-1365 | 3/26/2015 | $1,319.98 |
| | Total | $4,075.46 |
| | 2/20/2015 | $1,803.00 |
| | 3/20/2015 | $1,880.00 |
| | 3/20/2015 | $1.00 |
| | 1/20/2015 | $2,087.00 |
| | 1/20/2015 | $65.00 |
| | Total | $5,836.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| COLORWAY INC | 3/5/2015 | $17,000.00 |
| 1275 S BOYLE AVE | 3/5/2015 | ($17,000.00) |
| LOS ANGELES CA   90023 | 2/28/2015 | $6,506.99 |
| | 2/28/2015 | $65,069.83 |
| | 3/19/2015 | $51,722.00 |
| | 3/19/2015 | ($51,722.00) |
| | 2/10/2015 | $17,000.00 |
| | 3/31/2015 | ($65,069.83) |
| | 3/31/2015 | $1,445.60 |
| | 3/31/2015 | $9,096.45 |
| | 3/31/2015 | $11,902.13 |
| | 3/31/2015 | $6,784.96 |
| | 3/31/2015 | $32,047.30 |
| | 3/31/2015 | $3,793.39 |
| | 1/6/2015 | $53,913.20 |
| | 1/23/2015 | $26,801.68 |
| | 1/23/2015 | $190.00 |
| | 1/23/2015 | $1,762.35 |
| | 2/19/2015 | $51,722.00 |
| | 2/19/2015 | ($51,722.00) |
| | 2/19/2015 | $51,722.00 |
| | 3/19/2015 | ($51,722.00) |
| | Total | $171,244.05 |
| COMCAST | 4/2/2015 | $1,428.61 |
| PO BOX 37601 | 2/26/2015 | $1,387.00 |
| PHILADELPHIA PA   19101-0601 | 2/26/2015 | $1,387.00 |
| | 2/26/2015 | $2.49 |
| | 3/17/2015 | $1,407.81 |
| | 3/26/2015 | $1,428.61 |
| | 4/2/2015 | ($1,428.61) |
| | Total | $5,612.91 |
| COMMERCIAL LIGHTING INDUSTRIES | 1/15/2015 | $290.87 |
| 81161 INDIO BLVD | 1/15/2015 | $248.03 |
| INDIO CA   92201 | 3/25/2015 | $411.71 |
| | 3/25/2015 | $145.89 |
| | 3/25/2015 | $359.39 |
| | 3/25/2015 | $157.69 |
| | 3/25/2015 | $37.05 |
| | 3/25/2015 | $280.14 |
| | 3/25/2015 | $143.24 |
| | 3/25/2015 | $180.65 |
| | 3/25/2015 | $110.39 |
| | 3/25/2015 | $72.12 |
| | 3/25/2015 | $299.40 |
| | 3/25/2015 | $270.90 |
| | 3/25/2015 | $82.43 |
| | 3/25/2015 | $72.12 |
| | 3/25/2015 | $419.58 |
| | 3/25/2015 | $207.86 |
| | Total | $3,789.46 |
| COMPUTER GENERATED SOLUTIONS | 2/27/2015 | $146.25 |
| THREE WORLD FINANCIAL CENTER | 2/27/2015 | $7,393.62 |
| 200 VESEY ST 27TH FLR | 2/27/2015 | $97.50 |
| NEW YORK NY   10281 | 2/27/2015 | $421.80 |
| | 3/26/2015 | $8,480.96 |
| | 1/15/2015 | $195.00 |
| | 1/15/2015 | $97.50 |
| | 1/15/2015 | $527.80 |
| | Total | $17,360.43 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| CONCUR | | |
| 62157 COLLECTIONS CENTER DR | | |
| CHICAGO IL   60693 | | |
| | 2/11/2015 | $330.20 |
| | Total | $330.20 |
| CONNECTED APPAREL | 1/23/2015 | $808.23 |
| PO BOX 88926 | 1/23/2015 | $551.65 |
| CHICAGO IL   60695-8926 | 1/23/2015 | $557.66 |
| | 1/23/2015 | $805.65 |
| | 1/23/2015 | $769.65 |
| | 1/23/2015 | $754.02 |
| | 1/23/2015 | $534.65 |
| | 1/23/2015 | $815.29 |
| | 1/23/2015 | $817.49 |
| | 1/23/2015 | $540.20 |
| | 1/23/2015 | $815.29 |
| | 1/23/2015 | $540.20 |
| | 1/23/2015 | $896.24 |
| | 1/23/2015 | $916.60 |
| | 1/23/2015 | $364.65 |
| | 1/23/2015 | $485.29 |
| | 1/23/2015 | $540.20 |
| | 1/23/2015 | $310.65 |
| | 1/23/2015 | $780.63 |
| | 1/23/2015 | $310.65 |
| | 1/23/2015 | $540.20 |
| | 1/23/2015 | $609.08 |
| | 1/23/2015 | $486.29 |
| | 1/23/2015 | $397.20 |
| | 1/23/2015 | $878.13 |
| | 1/23/2015 | $808.23 |
| | 1/23/2015 | $551.65 |
| | 1/23/2015 | $557.66 |
| | 1/23/2015 | $805.65 |
| | 1/23/2015 | $769.65 |
| | 1/23/2015 | $754.02 |
| | 1/23/2015 | $534.65 |
| | 1/23/2015 | $815.29 |
| | 1/23/2015 | $817.49 |
| | 1/23/2015 | $540.20 |
| | 1/23/2015 | $815.29 |
| | 1/23/2015 | $540.20 |
| | 1/23/2015 | $896.24 |
| | 1/23/2015 | $916.60 |
| | 1/23/2015 | $364.65 |
| | 1/23/2015 | $485.29 |
| | 1/23/2015 | $540.20 |
| | 1/23/2015 | $310.65 |
| | 1/23/2015 | $780.63 |
| | 1/23/2015 | $310.65 |
| | 1/23/2015 | $540.20 |
| | 1/23/2015 | $609.08 |
| | 1/23/2015 | $486.29 |
| | 1/23/2015 | $397.20 |
| | 1/23/2015 | $878.13 |
| | 1/23/2015 | ($808.23) |
| | 1/23/2015 | ($551.65) |
| | 1/23/2015 | ($557.66) |
| | 1/23/2015 | ($805.65) |
| | 1/23/2015 | ($769.65) |
| | 1/23/2015 | ($754.02) |
| | 1/23/2015 | ($534.65) |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/23/2015 | ($815.29) |
| | 1/23/2015 | ($817.49) |
| | 1/23/2015 | ($540.20) |
| | 1/23/2015 | ($815.29) |
| | 1/23/2015 | ($540.20) |
| | 1/23/2015 | ($896.24) |
| | 1/23/2015 | ($916.60) |
| | 1/23/2015 | ($364.65) |
| | 1/23/2015 | ($485.29) |
| | 1/23/2015 | ($540.20) |
| | 1/23/2015 | ($310.65) |
| | 1/23/2015 | ($780.63) |
| | 1/23/2015 | ($310.65) |
| | 1/23/2015 | ($540.20) |
| | 1/23/2015 | ($609.08) |
| | 1/23/2015 | ($486.29) |
| | 1/23/2015 | ($397.20) |
| | 1/23/2015 | ($878.13) |
| | Total | $15,825.79 |
| COOLRAY | | |
| 1787 WILLIAMS DR | | |
| MARIETTA GA   30066 | | |
| | 3/10/2015 | $42.50 |
| | Total | $42.50 |
| COROC/RIVIERA LLC | 3/13/2015 | ($5,748.75) |
| PO BOX 414225 | 3/13/2015 | $5,748.75 |
| BOSTON MA   02241-4225 | 3/25/2015 | $700.30 |
| | 3/25/2015 | $6,125.05 |
| | 1/28/2015 | $6,449.09 |
| | 1/28/2015 | ($5,748.75) |
| | 1/29/2015 | ($6,449.09) |
| | 1/29/2015 | $5,748.75 |
| | 3/10/2015 | $6,449.09 |
| | Total | $13,274.44 |
| COSTCO WHOLESALE | | |
| CAPITAL ONE COMMERCIAL | | |
| PO BOX 5219 | 1/15/2015 | $2,529.81 |
| CAROL STREAM IL   60197-5219 | 3/17/2015 | $1,265.85 |
| | Total | $3,795.66 |
| COUNTY OF LOS ANGELES | | |
| DEPTOF PUBLIC HEALTH | | |
| PO BOX 54978 | | |
| LOS ANGELES  CA   90054-0978 | 2/20/2015 | $2,460.38 |
| | Total | $2,460.38 |
| CP VENTURE FIVE - AEC LLC | 3/19/2015 | $11,767.08 |
| PO BOX 904174 | 3/19/2015 | $12,670.27 |
| PRLHC AVE EAST COBB 184711 | 3/10/2015 | $12,670.27 |
| CHARLOTTE  NC   28290-4174 | 3/10/2015 | ($903.09) |
| | Total | $36,204.53 |
| CROWN LIFT TRUCK | | |
| PO BOX 641173 | | |
| CINCINNATE OH   45264-1173 | | |
| | 1/21/2015 | $320.00 |
| | Total | $320.00 |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| CRYSTAL SPRINGS | 1/15/2015 | $29.94 |
| PO BOX 660579 | 1/15/2015 | $37.79 |
| DALLAS TX   75266-0579 | 1/15/2015 | $9.63 |
| | 1/15/2015 | $31.77 |
| | Total | $109.13 |
| D B SALES INC | | |
| 8876 INVERNESS TERR | 1/27/2015 | $10,908.77 |
| BROOKLYN PARK MN   55443 | 2/20/2015 | $1,368.95 |
| | 3/16/2015 | $836.95 |
| | Total | $13,114.67 |
| D&V COMMERCIAL A/C INC | 4/2/2015 | $44.40 |
| 311 MARGARET ST | 4/2/2015 | $177.38 |
| KEY WEST FL   33040 | 2/26/2015 | $177.38 |
| | 2/26/2015 | $142.98 |
| | 2/26/2015 | $51.90 |
| | 2/26/2015 | $177.38 |
| | 3/10/2015 | $51.90 |
| | 3/23/2015 | $44.40 |
| | 3/23/2015 | $177.38 |
| | 4/2/2015 | ($44.40) |
| | 4/2/2015 | ($177.38) |
| | Total | $823.32 |
| DAHLMANN PERIWINKLE PLACE | 1/28/2015 | $30,222.41 |
| 300 SOUTH THAYER ST | 1/28/2015 | ($1,735.77) |
| ANN ARBOR MI   48104 | 1/29/2015 | ($30,222.41) |
| | 1/29/2015 | $1,735.77 |
| | 3/10/2015 | $30,222.41 |
| | 3/10/2015 | ($1,735.77) |
| | Total | $28,486.64 |
| DANNY APPAREL INC | 3/13/2015 | $17,000.00 |
| 3742 W WARNER AVE | 3/13/2015 | ($17,000.00) |
| SANTA ANA CA   92704 | 3/19/2015 | ($3,917.60) |
| | 3/19/2015 | $3,917.60 |
| | 3/27/2015 | $1,546.80 |
| | 3/27/2015 | $6,577.20 |
| | 3/27/2015 | ($3,924.00) |
| | 3/27/2015 | ($4,200.00) |
| | 2/26/2015 | $3,924.00 |
| | 2/26/2015 | $4,200.00 |
| | 3/5/2015 | $3,917.60 |
| | 3/26/2015 | $3,452.80 |
| | Total | $15,494.40 |
| DELL FINANCIAL SERVICES | 1/15/2015 | $1,212.13 |
| PAYMENT PROCESSING CENTER | 1/15/2015 | $1,380.76 |
| PO BOX 5292 | 3/17/2015 | $1,386.13 |
| CAROL STREAM IL   60197-5292 | 3/17/2015 | $1,217.52 |
| | 3/17/2015 | $2,435.04 |
| | 3/23/2015 | $1,386.13 |
| | Total | $9,017.71 |
| DELL MARKETING LP | | |
| PO BOX 802816 | 4/2/2015 | $14,156.65 |
| CHICAGO IL   606802816 | 3/27/2015 | $14,156.65 |
| | 4/2/2015 | ($14,156.65) |
| | Total | $14,156.65 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| DENISE PASSARELLA | | |
| 21712 BELVEDERE LANE | | |
| ESTERO, FL 33928 | 1/15/2015 | $26.82 |
| | 3/17/2015 | $200.00 |
| | Total | $226.82 |
| DENNIS HOLLINGSWORTHCFC | | |
| ST JOHNS COUNTY TAX COLLECTOR | | |
| PO BOX 9001 | 3/17/2015 | $37.50 |
| ST AUGUSTINE FL   32085-9001 | 3/17/2015 | $1,146.21 |
| | Total | $1,183.71 |
| DEPT OF LABOR & INDUSTRIES | | |
| PO BOX 24106 | | |
| SEATTLE WA   98124 | | |
| | 1/21/2015 | $136.47 |
| | Total | $136.47 |
| DESTIN COMMONS LTD | 1/28/2015 | $20,531.43 |
| WALKER & DUNLOP | 1/28/2015 | ($357.53) |
| 7501 WISCONSIN AVE  STE 1200E | 1/29/2015 | ($20,531.43) |
| BETHESA MD   20814-6531 | 1/29/2015 | $357.53 |
| | 3/10/2015 | $20,531.43 |
| | 3/10/2015 | ($357.53) |
| | Total | $20,173.90 |
| DHL EXPRESS | 4/2/2015 | $85.22 |
| 16592 COLLECTIONS CENTER DR | 4/2/2015 | $42.61 |
| CHICAGO IL   60693 | 1/15/2015 | $101.29 |
| | 1/15/2015 | $43.82 |
| | 1/15/2015 | $31.18 |
| | 1/15/2015 | $36.76 |
| | 1/15/2015 | $135.86 |
| | 1/15/2015 | $39.36 |
| | 1/15/2015 | $87.64 |
| | 1/15/2015 | $357.00 |
| | 1/15/2015 | $99.40 |
| | 1/15/2015 | $64.16 |
| | 1/15/2015 | $125.19 |
| | 2/19/2015 | $144.20 |
| | 2/19/2015 | $54.73 |
| | 2/19/2015 | $112.74 |
| | 2/19/2015 | $48.58 |
| | 2/19/2015 | $277.81 |
| | 2/19/2015 | $151.89 |
| | 2/19/2015 | $43.00 |
| | 2/19/2015 | $324.54 |
| | 2/19/2015 | $41.19 |
| | 3/10/2015 | $124.31 |
| | 3/10/2015 | $132.12 |
| | 3/10/2015 | $143.05 |
| | 3/10/2015 | $231.78 |
| | 3/10/2015 | $172.62 |
| | 3/10/2015 | $44.53 |
| | 3/10/2015 | $43.81 |
| | 3/10/2015 | $66.82 |
| | 3/10/2015 | $170.09 |
| | 3/10/2015 | $393.49 |
| | 3/10/2015 | $109.54 |
| | 3/10/2015 | $44.53 |
| | 3/10/2015 | $709.92 |
| | 3/10/2015 | $682.24 |
| | 3/10/2015 | $57.47 |
| | 3/10/2015 | $199.98 |
| | 3/10/2015 | $135.52 |
| | 3/17/2015 | $157.63 |

**Fresh Produce Holdings, LLC**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 3/17/2015 | $44.53 |
| | 3/17/2015 | $224.84 |
| | 3/17/2015 | $42.25 |
| | 3/17/2015 | $513.86 |
| | 3/19/2015 | $267.60 |
| | 3/19/2015 | $177.15 |
| | 3/19/2015 | $110.70 |
| | 3/19/2015 | $227.90 |
| | 3/19/2015 | $139.95 |
| | 3/19/2015 | $46.88 |
| | 3/19/2015 | $83.31 |
| | 3/19/2015 | $42.61 |
| | Total | $7,989.20 |
| DISCOVERY BENEFITS | | |
| PO BOX 9528 | | |
| FARGO  ND   58106-9528 | 3/26/2015 | $105.75 |
| | 4/2/2015 | ($105.75) |
| | Total | $0.00 |
| DLL OPERATING CO INC | | |
| SOUTHEASTERN MGMT GRP INC | 1/28/2015 | $18,241.85 |
| PO BOX 21878 | 1/29/2015 | ($18,241.85) |
| CHARLESTON SC   29413 | 3/10/2015 | $18,241.85 |
| | Total | $18,241.85 |
| DONNA HICKS PEAVEY | | |
| 5698 109TH AVE | | |
| PINELLAS PARK  FL   33782 | 1/25/2015 | $930.00 |
| | 1/25/2015 | ($930.00) |
| | Total | $0.00 |
| DOROTHY W SADD | 1/15/2015 | $4,094.80 |
| 1007 N SEPULVEDA | 2/20/2015 | $236.03 |
| LOS ANGELES  CA  90266-9908 | 2/20/2015 | $5,060.74 |
| | 2/20/2015 | ($296.77) |
| | 2/26/2015 | $948.15 |
| | 2/26/2015 | $3,938.90 |
| | 2/26/2015 | $112.95 |
| | 3/4/2015 | $57.72 |
| | 3/4/2015 | $19.84 |
| | 3/4/2015 | $406.33 |
| | 3/4/2015 | $301.78 |
| | 3/4/2015 | $3,989.00 |
| | 3/4/2015 | $225.33 |
| | 3/12/2015 | $564.22 |
| | 3/12/2015 | $4,435.78 |
| | 3/19/2015 | $2,984.00 |
| | Total | $27,078.80 |
| DUKE ENERGY | | |
| PO BOX 1004 | | |
| CHARLOTTE  NC   28201-1004 | 2/26/2015 | $88.21 |
| | 3/17/2015 | $213.27 |
| | Total | $301.48 |
| DUNBAR | 4/2/2015 | $535.04 |
| PO BOX 64115 | 1/15/2015 | $543.98 |
| BALTIMORE  MD   21264-4115 | 3/17/2015 | $528.88 |
| | 3/17/2015 | $508.75 |
| | Total | $2,116.65 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 1398 | DYLAN CONTRACTORS INC | 3/19/2015 | ($3,856.00) |
| 1399 | 12761 WESTERN UNIT STE C | 3/19/2015 | $3,856.00 |
| 1400 | GARDEN GROVE CA   92841 | 3/5/2015 | $8,000.00 |
| 1401 | | 3/5/2015 | $8,000.00 |
| 1402 | | 3/5/2015 | ($16,000.00) |
| 1403 | | 1/23/2015 | $3,900.80 |
| 1404 | | 1/23/2015 | $1,781.50 |
| 1405 | | 1/23/2015 | $196.00 |
| 1406 | | 1/23/2015 | $60.00 |
| 1407 | | 1/23/2015 | $2,591.50 |
| 1408 | | 1/23/2015 | ($4,373.00) |
| 1409 | | 2/19/2015 | $3,856.00 |
| 1410 | | 3/19/2015 | $8,479.70 |
| 1411 | | Total | $16,492.50 |
| 1412 | EARTH AXXESSORIES | 1/25/2015 | $229.10 |
| 1413 | MR RUKHENJIT RAWLA | 1/25/2015 | $838.60 |
| 1414 | 2525 N CLARK ST APT 905 | 1/25/2015 | $672.47 |
| 1415 | CHICAGO IL   60614 | 1/25/2015 | $229.71 |
| 1416 | | 1/25/2015 | $229.10 |
| 1417 | | 1/25/2015 | $229.71 |
| 1418 | | 1/25/2015 | $229.10 |
| 1419 | | 1/25/2015 | $1,142.02 |
| 1420 | | 1/25/2015 | $344.14 |
| 1421 | | 1/25/2015 | $2,833.20 |
| 1422 | | 1/25/2015 | $553.14 |
| 1423 | | 1/25/2015 | $838.60 |
| 1424 | | 1/25/2015 | $1,185.61 |
| 1425 | | 1/25/2015 | $1,052.82 |
| 1426 | | 1/25/2015 | $1,059.19 |
| 1427 | | 1/25/2015 | $580.60 |
| 1428 | | 1/25/2015 | $285.47 |
| 1429 | | 1/25/2015 | $838.60 |
| 1430 | | 1/25/2015 | $630.75 |
| 1431 | | 1/25/2015 | $355.33 |
| 1432 | | 1/25/2015 | $604.72 |
| 1433 | | 1/25/2015 | $762.34 |
| 1434 | | 1/25/2015 | $1,178.54 |
| 1435 | | 1/25/2015 | $543.87 |
| 1436 | | 1/25/2015 | ($17,446.73) |
| 1437 | | 1/16/2015 | ($229.10) |
| 1438 | | 1/16/2015 | ($838.60) |
| 1439 | | 1/16/2015 | ($672.47) |
| 1440 | | 1/16/2015 | ($229.71) |
| 1441 | | 1/16/2015 | ($229.10) |
| 1442 | | 1/16/2015 | ($229.71) |
| 1443 | | 1/16/2015 | ($229.10) |
| 1444 | | 1/16/2015 | ($1,142.02) |
| 1445 | | 1/16/2015 | ($344.14) |
| 1446 | | 1/16/2015 | ($2,833.20) |
| 1447 | | 1/16/2015 | ($553.14) |
| 1448 | | 1/16/2015 | ($838.60) |
| 1449 | | 1/16/2015 | ($1,185.61) |
| 1450 | | 1/16/2015 | ($1,052.82) |
| 1451 | | 1/16/2015 | ($1,059.19) |
| 1452 | | 1/16/2015 | ($580.60) |
| 1453 | | 1/16/2015 | ($285.47) |
| 1454 | | 1/16/2015 | ($838.60) |
| 1455 | | 1/16/2015 | ($630.75) |
| 1456 | | 1/16/2015 | ($355.33) |
| 1457 | | 1/16/2015 | ($604.72) |
| 1458 | | 1/16/2015 | ($762.34) |
| 1459 | | 1/16/2015 | ($1,178.54) |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 1460 | | 1/16/2015 | ($543.87) |
| 1461 | | Total | ($17,446.73) |
| 1462 | EASTPORT INDUSTRY INC | 3/19/2015 | $6,073.00 |
| 1463 | 1401 MONTERY PASS RD STE 1-2 | 3/19/2015 | ($6,073.00) |
| 1464 | MONETERY PARK  CA   91754 | 2/11/2015 | $6,073.00 |
| 1465 | | 3/19/2015 | $10,245.60 |
| 1466 | | 3/26/2015 | $8,783.70 |
| 1467 | | Total | $25,102.30 |
| 1468 | ECOCYCLE | | |
| 1469 | PO BOX 19006 | | |
| 1470 | BOULDER  CO   80308 | | |
| 1471 | | 1/15/2015 | $240.00 |
| 1472 | | Total | $240.00 |
| 1473 | EFAX CORPORATE | 4/2/2015 | $555.82 |
| 1474 | ATTN: J2 GLOBAL COMMUNICATIONS | 1/15/2015 | $572.70 |
| 1475 | PO BOX 51873 | 3/4/2015 | $552.50 |
| 1476 | LOS ANGELES  CA   90051-6173 | 3/10/2015 | $609.85 |
| 1477 | | 3/23/2015 | $555.82 |
| 1478 | | 4/2/2015 | ($555.82) |
| 1479 | | Total | $2,290.87 |
| 1480 | EKJ ENTERPRISES INC | 3/3/2015 | $19,440.00 |
| 1481 | 10545 DALE AVE | 3/31/2015 | ($2,160.00) |
| 1482 | STANTON  CA   90680 | 3/31/2015 | ($19,440.00) |
| 1483 | | 3/31/2015 | ($18,080.40) |
| 1484 | | 3/31/2015 | $18,080.40 |
| 1485 | | 3/31/2015 | $2,160.00 |
| 1486 | | 3/31/2015 | $19,440.00 |
| 1487 | | 4/2/2015 | $5,703.50 |
| 1488 | | 1/9/2015 | $309.40 |
| 1489 | | 1/9/2015 | $6,205.85 |
| 1490 | | 1/9/2015 | $18.20 |
| 1491 | | 1/9/2015 | $1,442.10 |
| 1492 | | 1/21/2015 | $12,386.40 |
| 1493 | | 1/23/2015 | $1,354.85 |
| 1494 | | 1/23/2015 | $20.70 |
| 1495 | | 1/23/2015 | $19.20 |
| 1496 | | 2/26/2015 | $2,160.00 |
| 1497 | | 3/12/2015 | $18,080.40 |
| 1498 | | 3/20/2015 | $19,400.45 |
| 1499 | | Total | $86,541.05 |
| 1500 | EL PASEO COLLECTION PROMENADE | | |
| 1501 | 73-061 EL PASEO  STE 200 | 1/28/2015 | $15,543.32 |
| 1502 | PALM DESERT  CA   92260 | 1/29/2015 | ($15,543.32) |
| 1503 | | 3/10/2015 | $15,543.32 |
| 1504 | | Total | $15,543.32 |
| 1505 | ELAN INTERNATIONAL | 1/23/2015 | $784.69 |
| 1506 | ROSENTHAL & ROSENTHAL INC | 1/23/2015 | $784.69 |
| 1507 | PO BOX 88926 | 1/23/2015 | $667.22 |
| 1508 | CHICAGO  IL   60695-1926 | 1/23/2015 | $701.58 |
| 1509 | | 1/23/2015 | $194.20 |
| 1510 | | 1/23/2015 | $196.01 |
| 1511 | | 1/23/2015 | $196.78 |
| 1512 | | 1/23/2015 | $194.57 |
| 1513 | | 1/23/2015 | $196.01 |
| 1514 | | 1/23/2015 | $287.26 |
| 1515 | | 1/23/2015 | $672.19 |
| 1516 | | 1/23/2015 | $756.53 |
| 1517 | | 1/23/2015 | $754.68 |
| 1518 | | 1/23/2015 | $752.46 |
| 1519 | | 1/23/2015 | $752.46 |
| 1520 | | 1/23/2015 | $225.39 |
| 1521 | | 1/23/2015 | $647.26 |

| | 1 | Fresh Produce Holdings, LLC | | |
| | 2 | 3b. Payments to creditors - 90 Days | | |
| | 3 | | | |
| | | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|---|
| 1522 | | | 1/23/2015 | $755.36 |
| 1523 | | | 1/23/2015 | $672.19 |
| 1524 | | | 1/23/2015 | $639.96 |
| 1525 | | | 1/23/2015 | $225.39 |
| 1526 | | | 1/23/2015 | $228.78 |
| 1527 | | | 1/23/2015 | $754.68 |
| 1528 | | | 1/23/2015 | $228.78 |
| 1529 | | | 1/23/2015 | $225.39 |
| 1530 | | | 1/23/2015 | $647.26 |
| 1531 | | | 1/23/2015 | $225.96 |
| 1532 | | | 1/23/2015 | $672.19 |
| 1533 | | | 1/23/2015 | $752.46 |
| 1534 | | | 1/15/2015 | $1,246.95 |
| 1535 | | | 1/15/2015 | $540.75 |
| 1536 | | | 1/15/2015 | $949.06 |
| 1537 | | | 1/15/2015 | $285.96 |
| 1538 | | | 1/15/2015 | $990.66 |
| 1539 | | | 1/15/2015 | $901.15 |
| 1540 | | | 1/15/2015 | $901.15 |
| 1541 | | | 1/15/2015 | $864.46 |
| 1542 | | | 1/15/2015 | $993.36 |
| 1543 | | | 1/15/2015 | $946.85 |
| 1544 | | | 1/15/2015 | $951.76 |
| 1545 | | | 1/15/2015 | $903.36 |
| 1546 | | | 1/15/2015 | $906.06 |
| 1547 | | | 1/15/2015 | $938.70 |
| 1548 | | | 1/15/2015 | $102.97 |
| 1549 | | | 1/15/2015 | $901.15 |
| 1550 | | | 1/15/2015 | $289.98 |
| 1551 | | | 1/23/2015 | $784.69 |
| 1552 | | | 1/23/2015 | $784.69 |
| 1553 | | | 1/23/2015 | $667.22 |
| 1554 | | | 1/23/2015 | $701.58 |
| 1555 | | | 1/23/2015 | $194.20 |
| 1556 | | | 1/23/2015 | $196.01 |
| 1557 | | | 1/23/2015 | $196.78 |
| 1558 | | | 1/23/2015 | $194.57 |
| 1559 | | | 1/23/2015 | $196.01 |
| 1560 | | | 1/23/2015 | $287.26 |
| 1561 | | | 1/23/2015 | $672.19 |
| 1562 | | | 1/23/2015 | $756.53 |
| 1563 | | | 1/23/2015 | $754.68 |
| 1564 | | | 1/23/2015 | $752.46 |
| 1565 | | | 1/23/2015 | $752.46 |
| 1566 | | | 1/23/2015 | $225.39 |
| 1567 | | | 1/23/2015 | $647.26 |
| 1568 | | | 1/23/2015 | $755.36 |
| 1569 | | | 1/23/2015 | $672.19 |
| 1570 | | | 1/23/2015 | $639.96 |
| 1571 | | | 1/23/2015 | $225.39 |
| 1572 | | | 1/23/2015 | $228.78 |
| 1573 | | | 1/23/2015 | $754.68 |
| 1574 | | | 1/23/2015 | $228.78 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/23/2015 | $225.39 |
| | 1/23/2015 | $647.26 |
| | 1/23/2015 | $225.96 |
| | 1/23/2015 | $672.19 |
| | 1/23/2015 | $752.46 |
| | 1/23/2015 | ($784.69) |
| | 1/23/2015 | ($784.69) |
| | 1/23/2015 | ($667.22) |
| | 1/23/2015 | ($701.58) |
| | 1/23/2015 | ($194.20) |
| | 1/23/2015 | ($196.01) |
| | 1/23/2015 | ($196.78) |
| | 1/23/2015 | ($194.57) |
| | 1/23/2015 | ($196.01) |
| | 1/23/2015 | ($287.26) |
| | 1/23/2015 | ($672.19) |
| | 1/23/2015 | ($756.53) |
| | 1/23/2015 | ($754.68) |
| | 1/23/2015 | ($752.46) |
| | 1/23/2015 | ($752.46) |
| | 1/23/2015 | ($225.39) |
| | 1/23/2015 | ($647.26) |
| | 1/23/2015 | ($755.36) |
| | 1/23/2015 | ($672.19) |
| | 1/23/2015 | ($639.96) |
| | 1/23/2015 | ($225.39) |
| | 1/23/2015 | ($228.78) |
| | 1/23/2015 | ($754.68) |
| | 1/23/2015 | ($228.78) |
| | 1/23/2015 | ($225.39) |
| | 1/23/2015 | ($647.26) |
| | 1/23/2015 | ($225.96) |
| | 1/23/2015 | ($672.19) |
| | 1/23/2015 | ($752.46) |
| | Total | $28,406.71 |
| ELIZABETH NICOLE PRODUCTIONS | | |
| 4736 FRANKLIN DR | | |
| BOULDER CO   80301 | | |
| | 1/6/2015 | $6,500.00 |
| | Total | $6,500.00 |
| EMILY ABRAHAMSEN | | |
| 1218 PEARL ST | | |
| BOULDER CO 80302 | 3/4/2015 | $397.58 |
| | Total | $397.58 |
| EMILY FOSTER | | |
| 15130 SW WHEATON LN | | |
| BEAVERTON   OR  97007 | | |
| | 3/10/2015 | $39.09 |
| | Total | $39.09 |
| ENGAGEMENT ARTS INC | | |
| 488 MADISON AVE 6TH FLR | | |
| NEW YORK NY   10022 | 3/4/2015 | $16,666.66 |
| | 3/4/2015 | $14,000.00 |
| | Total | $30,666.66 |
| ERIN CRUMLEY | | |
| 5334 SAGE BRUSH DR | | |
| BROOMFIELD, CO 80020 | | |
| | 3/4/2015 | $139.74 |
| | Total | $139.74 |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| ERIN DEELEY | | |
| 1519 PINE ST UNIT 4 | | |
| BOULDER, CO 80302 | 1/21/2015 | $448.50 |
| | 2/26/2015 | $304.58 |
| | Total | $753.08 |
| EVERTRENDS INC | 3/5/2015 | $24,000.00 |
| 107 W ANN ST | 3/5/2015 | ($24,000.00) |
| LOS ANGELES  CA   90012 | 3/27/2015 | ($10,354.00) |
| | 3/27/2015 | ($108.24) |
| | 3/27/2015 | ($68.00) |
| | 3/27/2015 | ($2,732.73) |
| | 3/27/2015 | ($151.00) |
| | 3/27/2015 | ($5,144.74) |
| | 3/27/2015 | ($6,666.00) |
| | 3/27/2015 | ($2,867.00) |
| | 3/27/2015 | $9,798.32 |
| | 3/27/2015 | $5,144.74 |
| | 3/27/2015 | $8,188.80 |
| | 3/27/2015 | $4,959.85 |
| | 4/2/2015 | $5,312.40 |
| | 4/2/2015 | $4,163.44 |
| | 1/26/2015 | $750.00 |
| | 1/26/2015 | $3,069.46 |
| | 1/26/2015 | $259.20 |
| | 2/11/2015 | $711.00 |
| | 2/11/2015 | $2,989.00 |
| | 2/19/2015 | $6,666.00 |
| | 2/26/2015 | $10,354.00 |
| | 3/5/2015 | $5,144.74 |
| | 3/12/2015 | $2,867.00 |
| | 3/19/2015 | $17,974.00 |
| | 3/26/2015 | $4,163.44 |
| | 4/2/2015 | ($4,163.44) |
| | Total | $60,260.24 |
| FAIRWAY TRADE INC | | |
| 5717 FERGUSON DR | | |
| COMMERCE CA   90022 | 1/23/2015 | $29.40 |
| | 1/23/2015 | $45.40 |
| | Total | $74.80 |
| FEDEX | 3/6/2015 | $111.02 |
| PO BOX 94515 | 3/6/2015 | $3,511.22 |
| PALATINE IL   60094-4515 | 3/6/2015 | $123.53 |
| | 3/6/2015 | $321.74 |
| | 3/6/2015 | $6,145.73 |
| | 3/6/2015 | $201.80 |
| | 3/6/2015 | $7,945.25 |
| | 3/6/2015 | $7.11 |
| | 3/6/2015 | $95.60 |
| | 4/2/2015 | $2,722.06 |
| | 4/2/2015 | $4,465.95 |
| | 4/2/2015 | $1,644.54 |
| | 4/2/2015 | $7,582.34 |
| | 4/2/2015 | $8,030.76 |
| | 4/2/2015 | $651.09 |
| | 4/2/2015 | $9,989.41 |
| | 4/2/2015 | $6.67 |
| | 4/2/2015 | $6,967.47 |
| | 4/2/2015 | $307.29 |
| | 4/2/2015 | $8,139.87 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 1693 | | 4/2/2015 | $97.33 |
| 1694 | | 4/2/2015 | $16,953.04 |
| 1695 | | 4/2/2015 | $15,195.94 |
| 1696 | | 4/2/2015 | $6,969.21 |
| 1697 | | 4/2/2015 | $1,883.49 |
| 1698 | | 4/2/2015 | $8.34 |
| 1699 | | 4/2/2015 | $94.36 |
| 1700 | | 4/2/2015 | $31.63 |
| 1701 | | 4/2/2015 | $13.70 |
| 1702 | | 4/2/2015 | $677.08 |
| 1703 | | 4/2/2015 | $9,956.18 |
| 1704 | | 4/2/2015 | $10,572.76 |
| 1705 | | 4/2/2015 | $7,472.24 |
| 1706 | | 4/2/2015 | $77.99 |
| 1707 | | 3/17/2015 | $184.15 |
| 1708 | | 3/17/2015 | $774.86 |
| 1709 | | 3/17/2015 | $39.48 |
| 1710 | | 3/17/2015 | $127.68 |
| 1711 | | 3/17/2015 | $4,031.26 |
| 1712 | | 3/17/2015 | $410.25 |
| 1713 | | 3/17/2015 | $23.74 |
| 1714 | | 3/17/2015 | $8.65 |
| 1715 | | 2/20/2015 | $4,164.67 |
| 1716 | | 2/20/2015 | $4,901.42 |
| 1717 | | 2/20/2015 | $97.31 |
| 1718 | | 2/20/2015 | $4,455.38 |
| 1719 | | 2/20/2015 | $127.10 |
| 1720 | | 2/20/2015 | $4,824.08 |
| 1721 | | 2/20/2015 | $7,246.57 |
| 1722 | | 2/20/2015 | $6,002.75 |
| 1723 | | 2/20/2015 | $5,648.15 |
| 1724 | | 2/20/2015 | $6,977.14 |
| 1725 | | 2/20/2015 | $6,422.28 |
| 1726 | | Total | $195,440.66 |
| 1727 | FEDEX FREIGHT | | |
| 1728 | DEPT CH | | |
| 1729 | PO BOX 10306 | | |
| 1730 | PALATINE IL   60055-0306 | 3/23/2015 | $615.46 |
| 1731 | | Total | $615.46 |
| 1732 | FIFTH CORNER REALTYLLC | 3/19/2015 | $17,194.26 |
| 1733 | PO BOX 803 | 3/19/2015 | ($17,194.26) |
| 1734 | KATONAH NY   1053 | 3/24/2015 | $17,194.26 |
| 1735 | | 3/24/2015 | $2,219.69 |
| 1736 | | 3/24/2015 | $2,804.17 |
| 1737 | | Total | $22,218.12 |
| 1738 | FIRST AIR A/C CO INC | | |
| 1739 | 16083 E TRAFALGAR DR | | |
| 1740 | LOXAHATCHEE FL   33470 | 3/4/2015 | $250.00 |
| 1741 | | 3/4/2015 | $218.00 |
| 1742 | | Total | $468.00 |
| 1743 | FITFLOP USA LLC | 3/13/2015 | $2,390.00 |
| 1744 | PO BOX 347394 | 3/13/2015 | $1,280.50 |
| 1745 | PITTSBURGH PA   15251-4394 | 3/13/2015 | $780.33 |
| 1746 | | 3/13/2015 | $1,280.50 |
| 1747 | | 3/13/2015 | ($2,390.00) |
| 1748 | | 3/13/2015 | ($1,280.50) |
| 1749 | | 3/13/2015 | ($1,280.50) |
| 1750 | | 3/13/2015 | ($780.33) |
| 1751 | | Total | $0.00 |

1 **Fresh Produce Holdings, LLC**
2 **3b. Payments to creditors - 90 Days**
3

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 1752 | FLORIDA DEPARTMENT OF REVENUE | 2/20/2015 | $13,590.06 |
| 1753 | 5050 W TENNESSEE ST  BLDG L | 2/20/2015 | $3,838.97 |
| 1754 | TALLAHASSEE  FL    32399-0180 | 2/20/2015 | $12,074.76 |
| 1755 | | 2/20/2015 | $15,670.01 |
| 1756 | | 2/20/2015 | $5,106.20 |
| 1757 | | 2/20/2015 | $7,578.18 |
| 1758 | | 2/20/2015 | $6,539.92 |
| 1759 | | 2/20/2015 | $4,141.54 |
| 1760 | | 2/20/2015 | $1,510.63 |
| 1761 | | 2/20/2015 | $7,965.19 |
| 1762 | | 2/20/2015 | $3,833.75 |
| 1763 | | 2/20/2015 | $8,172.81 |
| 1764 | | 2/20/2015 | $2,062.20 |
| 1765 | | 2/20/2015 | $4,801.99 |
| 1766 | | 3/20/2015 | $15,397.51 |
| 1767 | | 3/20/2015 | $6,100.71 |
| 1768 | | 3/20/2015 | $14,980.85 |
| 1769 | | 3/20/2015 | $17,230.41 |
| 1770 | | 3/20/2015 | $6,190.25 |
| 1771 | | 3/20/2015 | $13,022.31 |
| 1772 | | 3/20/2015 | $7,278.08 |
| 1773 | | 3/20/2015 | $4,862.16 |
| 1774 | | 3/20/2015 | $2,604.23 |
| 1775 | | 3/20/2015 | $9,529.32 |
| 1776 | | 3/20/2015 | $5,174.79 |
| 1777 | | 3/20/2015 | $8,848.82 |
| 1778 | | 3/20/2015 | $3,343.17 |
| 1779 | | 3/20/2015 | $5,621.94 |
| 1780 | | 1/20/2015 | $10,439.61 |
| 1781 | | 1/20/2015 | $6,731.51 |
| 1782 | | 1/20/2015 | $9,034.01 |
| 1783 | | 1/20/2015 | $10,471.70 |
| 1784 | | 1/20/2015 | $3,281.50 |
| 1785 | | 1/20/2015 | $4,944.02 |
| 1786 | | 1/20/2015 | $4,574.82 |
| 1787 | | 1/20/2015 | $2,854.53 |
| 1788 | | 1/20/2015 | $1,051.91 |
| 1789 | | 1/20/2015 | $6,471.91 |
| 1790 | | 1/20/2015 | $3,466.14 |
| 1791 | | 1/20/2015 | $8,085.35 |
| 1792 | | 1/20/2015 | $2,549.10 |
| 1793 | | 1/20/2015 | $5,600.81 |
| 1794 | | 3/23/2015 | $0.39 |
| 1795 | | 3/23/2015 | $31.09 |
| 1796 | | Total | $296,659.16 |
| 1797 | FLORIDA KEYS AQUEDUCT | 1/21/2015 | $55.30 |
| 1798 | 1100 KENNEDY DRIVE | 3/4/2015 | $1,640.14 |
| 1799 | KEY WEST FL    33040-4021 | 3/4/2015 | ($1,640.14) |
| 1800 | | 3/4/2015 | $50.60 |
| 1801 | | 3/17/2015 | $51.54 |
| 1802 | | Total | $157.44 |

1 **Fresh Produce Holdings, LLC**
2 **3b. Payments to creditors - 90 Days**
3

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 1803 | FLORIDA POWER & LIGHT | 1/21/2015 | $262.56 |
| 1804 | GENERAL MAIL FACILITY | 3/17/2015 | ($417.35) |
| 1805 | MIAMI FL   33188-0001 | 3/17/2015 | $220.33 |
| 1806 | | 3/17/2015 | $244.50 |
| 1807 | | 3/17/2015 | $2,134.14 |
| 1808 | | 3/17/2015 | $482.25 |
| 1809 | | 3/17/2015 | $238.33 |
| 1810 | | 3/17/2015 | $275.09 |
| 1811 | | 3/17/2015 | $1,914.17 |
| 1812 | | Total | $5,354.02 |
| 1813 | FLORIDA POWER & LIGHT COMPANY | 1/20/2015 | $270.11 |
| 1814 | GENERAL MAIL FACILITY | 1/20/2015 | $14.95 |
| 1815 | MIAMI FL   33188-0001 | 1/21/2015 | $205.07 |
| 1816 | | 1/21/2015 | $473.61 |
| 1817 | | 1/21/2015 | $149.95 |
| 1818 | | 1/21/2015 | $510.04 |
| 1819 | | 1/21/2015 | $264.70 |
| 1820 | | 1/21/2015 | $1,011.50 |
| 1821 | | 1/21/2015 | $699.00 |
| 1822 | | 2/18/2015 | $1,296.68 |
| 1823 | | 2/18/2015 | $1,328.77 |
| 1824 | | 2/18/2015 | $455.95 |
| 1825 | | 2/18/2015 | $302.97 |
| 1826 | | 2/18/2015 | $342.00 |
| 1827 | | 2/18/2015 | $306.00 |
| 1828 | | 2/18/2015 | $560.34 |
| 1829 | | 2/18/2015 | $518.11 |
| 1830 | | 2/18/2015 | $270.06 |
| 1831 | | 2/18/2015 | $149.04 |
| 1832 | | 3/4/2015 | $107.21 |
| 1833 | | 3/4/2015 | $1,593.00 |
| 1834 | | 3/4/2015 | $617.49 |
| 1835 | | 2/17/2015 | $285.06 |
| 1836 | | 2/17/2015 | $282.51 |
| 1837 | | 2/17/2015 | $1,082.23 |
| 1838 | | 2/17/2015 | $327.36 |
| 1839 | | Total | $13,423.71 |
| 1840 | FLORIDA TAX COLLECTOR | | |
| 1841 | BARBARA FORD COATES | | |
| 1842 | 101 S WASHINGTON BLVD | | |
| 1843 | SARASOTA FL   34236-6993 | 3/23/2015 | $1,291.23 |
| 1844 | | Total | $1,291.23 |
| 1845 | FOURTH REALTY LLC | 3/26/2015 | $17,194.26 |
| 1846 | PO BOX 803 | 3/26/2015 | ($17,194.26) |
| 1847 | KATONAH NY   10536 | 1/28/2015 | $17,194.26 |
| 1848 | | 1/29/2015 | ($17,194.26) |
| 1849 | | 2/19/2015 | $17,344.00 |
| 1850 | | 3/10/2015 | $17,194.26 |
| 1851 | | 3/24/2015 | ($17,194.26) |
| 1852 | | Total | $17,344.00 |
| 1853 | FRANCHISE TAX BOARD | | |
| 1854 | PO BOX 942867 | 1/22/2015 | $800.00 |
| 1855 | SACRAMENTO CA   94267-0021 | 1/15/2015 | $800.00 |
| 1856 | | 1/15/2015 | $10,190.00 |
| 1857 | | Total | $11,790.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| FRANCO AMERICAN TEXTILES | | |
| 1051 MONTEREY PASS RD | | |
| MONTEREY PARK CA 91754 | | |
| | 3/12/2015 | $345.00 |
| | Total | $345.00 |
| FRONTIER | | |
| PO BOX20550 | 3/10/2015 | $0.14 |
| ROCHESTER NY 14602-0550 | 3/10/2015 | $154.05 |
| | 3/17/2015 | $91.67 |
| | Total | $245.86 |
| FUJITSU AMERICA INC | | |
| PO BOX 98821 | | |
| CHICAGO IL 60693 | | |
| | 4/2/2015 | $668.12 |
| | Total | $668.12 |
| G SQUARED TECHNOLOGIES | 3/12/2015 | $10,416.67 |
| 303 WEST 66TH ST STE 16BE | 3/12/2015 | $0.30 |
| NEW YORK NY 10023 | 3/20/2015 | $10,416.37 |
| | 3/20/2015 | $0.30 |
| | 3/20/2015 | $0.30 |
| | 1/15/2015 | $10,416.67 |
| | Total | $31,250.61 |
| G KNIT CO INC | 3/26/2015 | $4,613.00 |
| 4720 E 26TH ST | 3/26/2015 | ($4,613.00) |
| VERNON CA 90058 | 2/19/2015 | $4,613.00 |
| | 3/26/2015 | $15,939.80 |
| | Total | $20,552.80 |
| GAIA TRADING | | |
| 3525 EMERY ST | | |
| LOS ANGELES CA 90023 | | |
| | 1/23/2015 | $250.00 |
| | Total | $250.00 |
| GAIL HARTIN | | |
| 2313 WATERSONG CIRCLE | | |
| LONGMONT CO 80504 | 2/26/2015 | $345.05 |
| | 3/10/2015 | $100.00 |
| | Total | $445.05 |
| GARVEY PRODUCTS | | |
| DEPT 10273 | | |
| PO BOX 87618 | 1/15/2015 | $29.97 |
| CHICAGO IL 60680-0618 | 1/15/2015 | $31.77 |
| | Total | $61.74 |
| GEES LASER ENGRAVING | | |
| 7909 TELEGRAPH RD | 3/31/2015 | ($7,000.00) |
| PICO RIVERA CA 90660-4821 | 3/31/2015 | $7,000.00 |
| | 2/19/2015 | $7,000.00 |
| | Total | $7,000.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| GA DEPT OF REVENUE | 1/22/2015 | $40.00 |
| 1800 CENTURY BLVD NE ATLANTA | 1/27/2015 | $3,277.76 |
| GEORGIA GA    30345 | 1/27/2015 | $1,230.57 |
|  | 1/27/2015 | $965.57 |
|  | 2/20/2015 | $1,725.30 |
|  | 2/20/2015 | $1,136.96 |
|  | 2/20/2015 | $588.41 |
|  | 2/20/2015 | $734.21 |
|  | 3/20/2015 | $2,036.49 |
|  | 3/20/2015 | $1,727.99 |
|  | 3/20/2015 | $600.19 |
|  | 3/20/2015 | $734.23 |
|  | Total | $14,797.68 |
| GEORGIA POWER |  |  |
| 96 ANNEX | 1/21/2015 | $139.71 |
| ATLANTA  GA    30396-0001 | 2/26/2015 | $139.71 |
|  | 3/23/2015 | $325.14 |
|  | Total | $604.56 |
| GFI USA |  |  |
| BANK OF AMERICA | 4/2/2015 | $1,202.80 |
| 1001 ST CHARLES PLACE | 3/23/2015 | $1,202.80 |
| CARY NC    27513 | 4/2/2015 | ($1,202.80) |
|  | Total | $1,202.80 |
| GIA LOPEZ |  |  |
| 15517 S BROADWAY ST |  |  |
| GARDENA  CA  90248 | 3/10/2015 | $122.12 |
|  | Total | $122.12 |
| GINA BERNARDO | 1/27/2015 | $1,059.82 |
| 1629 IDAHO AVENUE | 1/27/2015 | ($1,059.82) |
| SANTA MONICA  CA 90403 | 1/27/2015 | $210.92 |
|  | 1/27/2015 | ($210.92) |
|  | 1/15/2015 | $1,059.82 |
|  | 1/15/2015 | $210.92 |
|  | 1/15/2015 | $170.73 |
|  | 1/27/2015 | ($1,059.82) |
|  | 1/27/2015 | ($210.92) |
|  | 1/27/2015 | ($170.73) |
|  | 2/26/2015 | $170.73 |
|  | 2/26/2015 | $727.84 |
|  | 2/26/2015 | $92.07 |
|  | Total | $990.64 |
| GLOBAL BACKGROUND SCREENING |  |  |
| 20900 NE 30TH AVE STE 843 |  |  |
| AVENTURA FL    33180 | 1/15/2015 | $214.75 |
|  | 1/15/2015 | $332.65 |
|  | Total | $547.40 |
| GLOBALTRANSPORTATION SVCS INC | 1/23/2015 | $28,776.85 |
| 1338 W 228TH ST  UNIT A | 1/23/2015 | $16,483.75 |
| TORRANCE CA    90501 | 1/23/2015 | $18,762.70 |
|  | 3/12/2015 | $10,019.71 |
|  | 3/12/2015 | $7.04 |
|  | 3/12/2015 | $4,961.95 |
|  | 3/12/2015 | $1,854.18 |
|  | 3/26/2015 | $3,482.16 |
|  | 3/26/2015 | $6,536.35 |
|  | 3/26/2015 | $4,473.05 |
|  | 3/26/2015 | $2,330.93 |
|  | 3/26/2015 | $2,095.98 |
|  | 3/26/2015 | $16,473.10 |
|  | 1/16/2015 | $4,443.63 |
|  | 1/16/2015 | $2,748.72 |
|  | 1/16/2015 | $5,167.98 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/16/2015 | $20,483.98 |
| | 1/16/2015 | $10,019.71 |
| | 3/4/2015 | $500.00 |
| | Total | $159,621.77 |
| GLYNN CTY COMMISSIONERS | | |
| 1725 REYNOLDS ST STE 300 | | |
| BRUNSWICK GA   31520 | | |
| | 3/17/2015 | $1,375.05 |
| | Total | $1,375.05 |
| GOLDEN KNITTING | 3/19/2015 | ($3,550.00) |
| 8701 METTLER AVE | 3/19/2015 | $1,800.00 |
| LOS ANGELES CA   90003 | 3/19/2015 | $1,750.00 |
| | 1/6/2015 | $8,940.00 |
| | 2/19/2015 | $3,550.00 |
| | 2/19/2015 | ($3,550.00) |
| | 2/19/2015 | $3,550.00 |
| | Total | $12,490.00 |
| GONE BONKERS | | |
| ADELE ALETTI | 4/2/2015 | $69.10 |
| 314 FLAGER AVE | 3/17/2015 | $69.10 |
| NEW SMYRNA BEACH FL   32169 | 4/2/2015 | ($69.10) |
| | Total | $69.10 |
| GOODBYE BLUE MONDAY | 2/20/2015 | $2,314.20 |
| 2865 WILDERNESS PLACE | 3/17/2015 | $2,479.87 |
| BOULDER CO   80301 | 3/23/2015 | $2,329.24 |
| | 3/26/2015 | $2,247.94 |
| | Total | $9,371.25 |
| GRANITE TELECOMMUNICATIONS | | |
| CLIENT ID NO 31 | | |
| PO BOX 983119 | | |
| BOSTON MA   02298-3119 | 1/15/2015 | $9,006.67 |
| | Total | $9,006.67 |
| GREAT AMERICA LEASING CORP | 3/19/2015 | $184.21 |
| PO BOX 660831 | 3/19/2015 | $398.38 |
| DALLAS TX   75266-0831 | 3/19/2015 | ($582.59) |
| | 4/2/2015 | $241.64 |
| | 3/19/2015 | $583.42 |
| | Total | $825.06 |
| GREAT LAKES DEVELOPMENT | 3/3/2015 | $7,993.00 |
| ATTN  EVE HOWES | 2/27/2015 | $7,993.05 |
| 7537 BOTANICA PKWY | 3/17/2015 | $7,459.73 |
| SARASOTA FL   34238 | 3/17/2015 | $12,690.80 |
| | 1/28/2015 | $15,452.78 |
| | 1/29/2015 | ($15,452.78) |
| | 3/10/2015 | $7,459.78 |
| | Total | $43,596.36 |
| GREG TERIBURY | 4/2/2015 | $600.00 |
| 11845 RIDGE PARKWAY | 1/15/2015 | $40.00 |
| APARTMENT 1236 | 1/15/2015 | $40.00 |
| BROOMFIELD   CO 80021 | 2/26/2015 | $40.00 |
| | 3/6/2015 | ($40.00) |
| | 3/6/2015 | $40.00 |
| | Total | $720.00 |

**Fresh Produce Holdings, LLC**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| GULF COAST COMMERCIAL CORP | 3/9/2015 | $19,304.25 |
| 699 5TH AVE SOUTH | 3/9/2015 | $19,304.25 |
| NAPLES FL   34102 | 3/9/2015 | $3,088.72 |
| | 3/9/2015 | $283.00 |
| | 3/10/2015 | $637.20 |
| | 3/30/2015 | $19,304.25 |
| | 3/30/2015 | $3,738.92 |
| | 1/28/2015 | $19,304.25 |
| | 1/29/2015 | ($19,304.25) |
| | Total | $65,660.59 |
| GULF COAST FIRE & SAFETY INC | | |
| 601 NORTH LIME AVE | | |
| SARASOTA FL   34237 | | |
| | 3/23/2015 | $50.29 |
| | Total | $50.29 |
| GULF COAST HVAC LLC | | |
| 6789 MAGNOLIA SPRINGS HWY | | |
| FOLEY  AL   36535 | | |
| | 1/21/2015 | $150.00 |
| | Total | $150.00 |
| GULF POWER COMPANY | 4/2/2015 | $611.23 |
| PO BOX 830660 | 1/21/2015 | $633.69 |
| BIRMINGHAM AL   35283-0660 | 2/18/2015 | $686.11 |
| | 3/10/2015 | $536.43 |
| | Total | $2,467.46 |
| GXS INC | 3/19/2015 | $361.98 |
| PO BOX 640371 | 3/19/2015 | $548.67 |
| PITTSBURGH PA   15264-0371 | 3/19/2015 | $655.99 |
| | 3/19/2015 | $637.63 |
| | Total | $2,204.27 |
| HANNAH LIPINSKI | | |
| 302 GEORGE MAE LOOP | | |
| CONWAY, SC 29527 | | |
| | 2/26/2015 | $167.80 |
| | Total | $167.80 |
| HANOVER DEDUCTIBLE RECOVERY | | |
| PO BOX 6068-13 | | |
| HERMITAGE  PA   16148-1068 | 3/4/2015 | $72.00 |
| | 3/10/2015 | $72.00 |
| | Total | $144.00 |
| HEATHER MOST | | |
| 13165 ELIZABETH ST | | |
| THORNTON, CO 80241 | 3/10/2015 | $704.64 |
| | 3/26/2015 | $17.39 |
| | Total | $722.03 |
| HORRY COUNTY TREASURER | | |
| RODDY DICKINSON | | |
| PO BOX 602773 | 3/17/2015 | $257.60 |
| CHARLOTTE  NC   28260-2773 | 3/17/2015 | $354.68 |
| | Total | $612.28 |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| ILLUME | 2/18/2015 | $329.14 |
| 2000 WEST 94TH STREET | 2/18/2015 | $328.36 |
| MINNEAPOLIS MN   55431 | 2/18/2015 | $328.36 |
| | 2/18/2015 | $329.14 |
| | 2/18/2015 | $328.36 |
| | 2/18/2015 | $334.11 |
| | 2/18/2015 | $328.36 |
| | 2/18/2015 | $327.71 |
| | 2/18/2015 | $327.71 |
| | 2/18/2015 | $328.36 |
| | 2/18/2015 | $326.03 |
| | 2/18/2015 | $329.14 |
| | 2/18/2015 | $328.36 |
| | 2/18/2015 | $329.14 |
| | 2/18/2015 | $329.14 |
| | 2/18/2015 | $331.04 |
| | 2/18/2015 | $328.36 |
| | 2/18/2015 | $328.36 |
| | 2/18/2015 | $328.36 |
| | 2/18/2015 | $329.14 |
| | 2/18/2015 | $327.71 |
| | 2/18/2015 | $328.36 |
| | 2/18/2015 | $333.32 |
| | 2/18/2015 | $369.87 |
| | 2/18/2015 | $328.36 |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | 2/18/2015 | ($6.50) |
| | Total | $8,101.80 |
| IMAGE CRAFT | 1/25/2015 | $231.04 |
| 3401 EAST BROADWAY RD | 1/25/2015 | $1,707.12 |
| PHOENIX AZ   85040-2664 | 1/25/2015 | $4,665.43 |
| | 1/25/2015 | $2,751.40 |
| | 1/25/2015 | $38.33 |
| | Total | $9,393.32 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| INTEGRA | | |
| PO BOX 2966 | 3/4/2015 | $409.37 |
| MILWAUKEE WI   53201-2966 | 3/4/2015 | $415.73 |
| | 3/4/2015 | $421.97 |
| | Total | $1,247.07 |
| INTERNATIONAL DIRECT GROUP INC | 1/23/2015 | $1,058.00 |
| CIT | 1/23/2015 | $607.00 |
| PO BOX 1036 | 1/23/2015 | $1,061.00 |
| CHARLOTTE NC   28201 | 1/23/2015 | $607.00 |
| | 1/23/2015 | $1,061.00 |
| | 1/23/2015 | $1,058.00 |
| | 1/23/2015 | $1,061.00 |
| | 1/23/2015 | $1,058.00 |
| | 1/23/2015 | $594.00 |
| | 1/23/2015 | $598.00 |
| | 1/23/2015 | $1,033.00 |
| | 1/23/2015 | $1,058.00 |
| | 1/23/2015 | $858.00 |
| | 1/23/2015 | $607.00 |
| | Total | $12,319.00 |
| IPFS CORPORATION | | |
| ACCOUNTS RECIEVABLE | 3/16/2015 | $8,287.09 |
| PO BOX 412086 | 1/27/2015 | $7,897.47 |
| KANSAS CITY MD   64141-2086 | 2/17/2015 | $7,892.47 |
| | Total | $24,077.03 |
| JAFFE RAITT HEUER & WEISS | | |
| JOEL ALAM | | |
| 27777 FRANKLIN RD STE 2500 | 1/27/2015 | $7,249.35 |
| SOUTHFIELD MI   48034 | 1/27/2015 | $9,570.10 |
| | Total | $16,819.45 |
| JAG APPAREL SERVICES INC | 3/31/2015 | ($1,755.00) |
| 3309 W WARNER AVE | 3/31/2015 | $678.70 |
| SANTA ANA CA   92704 | 3/31/2015 | $1,076.30 |
| | 1/28/2015 | $650.76 |
| | 1/28/2015 | $388.40 |
| | 1/28/2015 | $25.00 |
| | 1/28/2015 | $25.00 |
| | 1/28/2015 | $71.50 |
| | 1/28/2015 | $649.26 |
| | 1/28/2015 | $58.00 |
| | 1/28/2015 | $40.00 |
| | 1/28/2015 | $64.00 |
| | 1/28/2015 | $53.50 |
| | 2/26/2015 | $1,755.00 |
| | 3/12/2015 | $442.80 |
| | 3/19/2015 | $818.26 |
| | Total | $5,041.48 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| JAHDAY FASHION | 3/5/2015 | $6,000.00 |
| 3319 W WARNER AVE | 3/5/2015 | $6,000.00 |
| SANTA ANA  CA   92704 | 3/5/2015 | ($12,000.00) |
| | 3/19/2015 | $3,041.00 |
| | 3/19/2015 | $6,959.00 |
| | 3/19/2015 | ($4,000.00) |
| | 3/19/2015 | ($6,000.00) |
| | 1/30/2015 | $5,041.00 |
| | 2/5/2015 | ($5,041.00) |
| | 2/11/2015 | $2,000.00 |
| | 2/19/2015 | $4,000.00 |
| | 2/26/2015 | $6,000.00 |
| | Total | $12,000.00 |
| JAN-PRO CLEANING SYSTEMS OF CO | | |
| 215 UNION BLVD SUITE 210 | | |
| LAKE WOOD  CO   80228 | | |
| | 1/23/2015 | $1,410.00 |
| | Total | $1,410.00 |
| JAROSLAW SZWINGE | | |
| 401 INTERLOCKEN BLVD #1301 | | |
| BROOMFIELD   CO 80021 | | |
| | 3/31/2015 | $40.00 |
| | Total | $40.00 |
| JAVA DISTRIBUTION | 1/23/2015 | $77.75 |
| 1308 KILKENNY ST | 1/23/2015 | $240.56 |
| BOULDER  CO   80303 | 1/23/2015 | $182.86 |
| | 1/23/2015 | $129.22 |
| | 1/23/2015 | $65.29 |
| | 1/23/2015 | $139.05 |
| | Total | $834.73 |
| JEAN EULIAN | | |
| 6585 W 84TH WAY #109 | 1/21/2015 | $351.00 |
| ARVADA  CO 80003 | 1/23/2015 | $121.50 |
| | 3/4/2015 | $175.50 |
| | Total | $648.00 |
| JENNIFER ISAAC | | |
| 4475 ROSWELL RD, SP 1100 | | |
| MARIETTA  GA   30062 | 3/18/2015 | $42.56 |
| | Total | $42.56 |
| JENNIFER JOHNSON | | |
| 916 S MONTEREY  CIR | | |
| BOYNTON BEACH, FL 33436 | 1/20/2015 | $1,116.06 |
| | 3/4/2015 | $224.92 |
| | Total | $1,340.98 |
| JESSICA MULLEN | | |
| 713 SE 6TH ST | | |
| FT. LAUDERDALE, FL 33301 | | |
| | 1/20/2015 | $462.80 |
| | Total | $462.80 |
| JO STONE | | |
| 2865 WILDERNESS PL | | |
| BOULDER  CO   80301 | | |
| | 3/30/2015 | $189.37 |
| | Total | $189.37 |
| JOHN HARRIS | | |
| 1002 PONTIAC ST | | |
| DENVER CO   80220 | 1/15/2015 | $422.82 |
| | Total | $422.82 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| JOHNSONS AIR CONDITIONING INC | | |
| 6322 TAYLOR RD | | |
| NAPLES FL   34109 | 1/21/2015 | $170.00 |
| | 1/21/2015 | $58.63 |
| | Total | $228.63 |
| JULIE MITTEL | 3/26/2015 | $32.82 |
| 2801 E 120TH AVE H304 | 3/26/2015 | ($32.82) |
| THORNTON, CO 80233 | 2/24/2015 | $1,147.63 |
| | 2/26/2015 | $32.82 |
| | 3/5/2015 | ($32.82) |
| | 3/10/2015 | $32.82 |
| | 3/11/2015 | ($32.82) |
| | Total | $1,147.63 |
| K HALL STUDIO INC | | |
| 715 HANLEY INDUSTRIAL CT | | |
| SAINT LOUIS  MO   63144 | | |
| | 2/20/2015 | $9,691.91 |
| | Total | $9,691.91 |
| KAMON INTERNATIONAL | | |
| OFFICE 2701 2702 BLDG X 2 | 1/23/2015 | $561.24 |
| PO BOX 28497 | 1/15/2015 | $561.24 |
| DUBAI    UAE UAE | 1/16/2015 | ($561.24) |
| | Total | $561.24 |
| KARI MATELING | | |
| 4475 ROSWELL RD, STE 1100 | | |
| MARIETTA  GA  30062 | 3/18/2015 | $85.12 |
| | Total | $85.12 |
| KATHIE GORDON | 4/2/2015 | $195.96 |
| 101 PLAZA REAL S APT.921 | 1/15/2015 | $596.14 |
| BOCA RATON  FL  33432 | 1/15/2015 | $627.46 |
| | 1/15/2015 | $1,211.87 |
| | 2/26/2015 | $1,080.03 |
| | 2/26/2015 | $757.46 |
| | 2/26/2015 | $977.08 |
| | 2/26/2015 | $643.53 |
| | 2/26/2015 | $691.54 |
| | 2/26/2015 | $191.63 |
| | 3/4/2015 | $261.43 |
| | 3/4/2015 | $898.00 |
| | 3/26/2015 | $195.96 |
| | 4/2/2015 | ($195.96) |
| | Total | $8,132.13 |
| KATHLEEN WHALEN | 3/10/2015 | $1,018.38 |
| 3131 CAMENO DEL ARCO | 2/26/2015 | $321.13 |
| CARLSBAD  CA  92009 | 2/26/2015 | $1,018.38 |
| | 3/10/2015 | ($1,018.38) |
| | Total | $1,339.51 |
| KATHY MILLER | | |
| 2810 PINEWOOD DR. | | |
| WALDORF  MD 20601 | | |
| | 3/4/2015 | $20.14 |
| | Total | $20.14 |
| KATIE ZITEK | | |
| 1301 CELEBRITY CIRCLE | | |
| SPACE 128 | | |
| MYRTLE BEACH  SC 29577-7445 | 3/18/2015 | $278.66 |
| | Total | $278.66 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| KAYSER ROTH CORPORATION | 1/21/2015 | $798.12 |
| PO BOX 26530 | 1/21/2015 | $538.73 |
| GREENSBORO NC   27415-6530 | 1/21/2015 | $417.22 |
| | 1/21/2015 | $253.37 |
| | 1/21/2015 | $94.28 |
| | 1/21/2015 | $292.81 |
| | 1/21/2015 | $93.06 |
| | 1/21/2015 | $30.92 |
| | Total | $2,518.51 |
| KELLI TAPLEY | | |
| 743 ELDORADO BLVD #2426 | 1/22/2015 | $1,025.00 |
| BROOMFIELD, CO 80021 | 1/22/2015 | ($1,025.00) |
| | 2/24/2015 | $5,340.02 |
| | Total | $5,340.02 |
| KETER ENVIRONMENTAL SERVICES | 4/2/2015 | $202.80 |
| PO BOX 417468 | 4/2/2015 | $114.89 |
| BOSTON MA   02241-7468 | 2/26/2015 | $202.80 |
| | 2/26/2015 | $114.89 |
| | 2/26/2015 | $202.80 |
| | 2/26/2015 | $114.89 |
| | 2/26/2015 | $202.80 |
| | 2/26/2015 | $114.89 |
| | Total | $1,270.76 |
| KEY WEST EXPRESS | | |
| SOOZY NAYLOR | | |
| 490 MANDALAY AVE | | |
| CLEARWATER FL   33767 | 3/17/2015 | $236.77 |
| | Total | $236.77 |
| KEYS ENERGY SERVICES | 1/21/2015 | $625.31 |
| PO BOX 6048 | 1/21/2015 | $638.72 |
| KEY WEST FL   33041-6048 | 2/17/2015 | $633.66 |
| | 2/17/2015 | $647.07 |
| | Total | $2,544.76 |
| KIERLAND CROSSING LLC | 1/28/2015 | $298.42 |
| PO BOX 77078 | 1/28/2015 | $378.48 |
| CLEVELAND  OH   44194-7078 | 1/28/2015 | $10,353.65 |
| | 1/29/2015 | ($298.42) |
| | 1/29/2015 | ($378.48) |
| | 1/29/2015 | ($10,353.65) |
| | 3/10/2015 | $298.42 |
| | 3/10/2015 | $378.48 |
| | 3/10/2015 | $10,353.65 |
| | 3/10/2015 | $2,301.65 |
| | Total | $13,332.20 |
| KIEU KHANH FASHION INC | 3/19/2015 | $0.30 |
| 11762 WESTERN AVE  STE R | 3/19/2015 | $4,926.50 |
| STANTON  CA   90680 | 3/19/2015 | $2,503.20 |
| | 3/19/2015 | ($7,430.00) |
| | 3/31/2015 | ($7,488.00) |
| | 3/31/2015 | ($9,117.00) |
| | 3/31/2015 | ($5,233.10) |
| | 3/31/2015 | $9,117.00 |
| | 3/31/2015 | $5,233.10 |
| | 3/31/2015 | $7,488.00 |
| | 4/2/2015 | $9,652.50 |
| | 1/16/2015 | $6,303.00 |
| | 1/16/2015 | $220.00 |
| | 1/16/2015 | $914.25 |
| | 1/16/2015 | $695.80 |
| | 1/16/2015 | $732.55 |
| | 1/20/2015 | $8,610.80 |
| | 1/15/2015 | $3,294.00 |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/28/2015 | $6,049.00 |
| | 1/28/2015 | $1,430.60 |
| | 2/11/2015 | $2,520.00 |
| | 2/11/2015 | $6,597.00 |
| | 2/19/2015 | $7,430.00 |
| | 2/26/2015 | $7,488.00 |
| | 3/12/2015 | $5,233.10 |
| | 3/19/2015 | $4,950.00 |
| | 3/19/2015 | $2,314.55 |
| | Total | $74,435.15 |
| KLEINSCHMIDT INC | 4/2/2015 | $653.94 |
| PO BOX 7158 | 3/17/2015 | $751.60 |
| DEERFIELD IL   60015-7158 | 3/17/2015 | $736.17 |
| | 3/17/2015 | $749.62 |
| | 3/23/2015 | $610.46 |
| | Total | $3,501.79 |
| KLIGER-WEISS INFOSYSTEMS | 4/2/2015 | $39.42 |
| 2200 NORTHERN BOULEVARD | 4/2/2015 | $12,325.00 |
| GREENVALE NY   11548 | 4/2/2015 | $300.00 |
| | 4/2/2015 | $3,500.00 |
| | 4/2/2015 | $300.00 |
| | 4/2/2015 | $3,500.00 |
| | 4/2/2015 | $11,250.00 |
| | 4/2/2015 | $451.50 |
| | 4/2/2015 | $3,150.00 |
| | 4/2/2015 | $75.60 |
| | 4/2/2015 | $225.00 |
| | 2/18/2015 | $150.00 |
| | 2/18/2015 | $12,325.00 |
| | 2/18/2015 | $150.00 |
| | 2/18/2015 | $3,500.00 |
| | 2/18/2015 | $1,696.62 |
| | 2/18/2015 | ($225.00) |
| | 2/18/2015 | $12,325.00 |
| | 2/18/2015 | $150.00 |
| | 2/18/2015 | $1,075.00 |
| | 2/18/2015 | $2,196.14 |
| | 2/18/2015 | $2,196.14 |
| | 2/18/2015 | $3,500.00 |
| | 2/18/2015 | $270.07 |
| | 2/18/2015 | $25.00 |
| | 2/18/2015 | $16.35 |
| | Total | $74,466.84 |
| KNITOLOGY INC | 3/31/2015 | ($16,894.70) |
| 2440 FLORADALE AVE | 3/31/2015 | $7,443.90 |
| SOUTH EL MONTE CA   91733 | 3/31/2015 | $9,450.80 |
| | 3/5/2015 | $16,894.70 |
| | 3/19/2015 | $15,156.30 |
| | 3/19/2015 | ($3,694.30) |
| | Total | $28,356.70 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| KOMAR ALLIANCE LLC | 3/13/2015 | $1,122.00 |
| PO BOX 844437 | 3/13/2015 | $2,898.00 |
| LOS ANGELES  CA   90084-4437 | 3/13/2015 | ($1,122.00) |
| | 3/13/2015 | ($2,898.00) |
| | 1/21/2015 | $1,129.00 |
| | 1/21/2015 | $4,561.00 |
| | 1/21/2015 | $1,129.00 |
| | 1/21/2015 | $1,122.00 |
| | 1/21/2015 | $1,242.00 |
| | Total | $9,183.00 |
| KRISTI TUCKER | 2/26/2015 | $118.20 |
| 73-199 EL PASEO, STE K | 3/10/2015 | $120.30 |
| PALM DESERT  CA 92260 | 3/10/2015 | $187.19 |
| | 3/10/2015 | $239.80 |
| | 3/10/2015 | $198.93 |
| | Total | $864.42 |
| L&H STEAM IRON | | |
| 20687 AMAR RD  STE 2 BOX 822 | | |
| WALNUT CA   91789 | | |
| | 3/12/2015 | $717.30 |
| | Total | $717.30 |
| LANES PEST ELIMINATION INC | | |
| PO BOX 14973 | | |
| SURFSIDE BEACH SC   29587 | 3/23/2015 | $60.90 |
| | 3/23/2015 | $65.00 |
| | Total | $125.90 |
| LAURO MANRIQUEZ | | |
| 2636 LAKE VIEW AVE | | |
| LOS ANGELES, CA 90039 | | |
| | 3/4/2015 | $38.00 |
| | Total | $38.00 |
| LAZ PARKING | | |
| 30 E UNION ST | 1/28/2015 | $375.00 |
| PASADENA CA   91103 | 1/29/2015 | ($375.00) |
| | 3/10/2015 | $375.00 |
| | Total | $375.00 |
| LCEC | 3/10/2015 | $1,404.43 |
| PO BOX 31477 | 3/4/2015 | $72.20 |
| TAMPA  FL   33631-3477 | 3/4/2015 | $197.29 |
| | 3/4/2015 | $261.96 |
| | 3/4/2015 | $91.04 |
| | 3/4/2015 | $84.23 |
| | 3/4/2015 | $205.24 |
| | 3/4/2015 | $673.74 |
| | 3/4/2015 | $441.22 |
| | 3/4/2015 | ($72.20) |
| | 3/4/2015 | ($197.29) |
| | 3/4/2015 | ($91.04) |
| | 3/4/2015 | ($261.96) |
| | 3/23/2015 | $98.36 |
| | 3/23/2015 | $208.33 |
| | 3/23/2015 | $76.37 |
| | 3/23/2015 | $327.53 |
| | Total | $3,519.45 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| LEE COUNTY TAX COLLECTOR | | |
| PO BOX 1609 | 3/17/2015 | $211.24 |
| FORT MYERS FL    33902-1609 | 3/17/2015 | $21.81 |
| | 2/18/2015 | $176.55 |
| | Total | $409.60 |
| LESLIE CRUZ | | |
| 15517 S BROADWAY ST | | |
| GARDENA  CA    90248 | | |
| | 3/18/2015 | $258.27 |
| | Total | $258.27 |
| LETICIAS FASHION INC | 3/19/2015 | ($4,415.00) |
| 11300 RUSH ST | 3/19/2015 | ($7,755.55) |
| S EL MONTE  CA    91733 | 3/19/2015 | ($680.00) |
| | 3/19/2015 | ($9,720.00) |
| | 3/19/2015 | $7,334.85 |
| | 3/19/2015 | $4,835.70 |
| | 3/19/2015 | $10,400.00 |
| | 3/31/2015 | ($2,788.00) |
| | 3/31/2015 | $2,788.00 |
| | 1/28/2015 | $2,513.50 |
| | 1/28/2015 | $1,949.50 |
| | 2/11/2015 | $10,000.00 |
| | 2/11/2015 | ($280.00) |
| | 2/19/2015 | $680.00 |
| | 2/26/2015 | $4,415.00 |
| | 3/5/2015 | $7,755.55 |
| | 3/12/2015 | $2,788.00 |
| | 3/19/2015 | $9,546.50 |
| | 3/26/2015 | $12,879.00 |
| | Total | $52,247.05 |
| LEWAN & ASSOCIATES INC | 4/2/2015 | $267.30 |
| PO BOX 173704 | 4/2/2015 | $418.35 |
| DENVER CO    80217-3704 | 4/2/2015 | $946.43 |
| | 3/16/2015 | $1,758.44 |
| | Total | $3,390.52 |
| LEXUS FINANCIAL SERVICES | | |
| PO BOX 4102 | | |
| CAROL STREAM IL    60197-4102 | | |
| | 1/22/2015 | $395.13 |
| | Total | $395.13 |
| LINCOLN NATIONAL LIFE INS CO | | |
| PO BOX 0821 | 4/2/2015 | $2,328.69 |
| CAROL STREAM IL    60132-0821 | 3/4/2015 | $2,075.78 |
| | 3/10/2015 | $5,007.15 |
| | Total | $9,411.62 |
| LINDA JAMES | | |
| 4 OLD HICKORY ROAD | | |
| ROLLING MEADOWS  IL 60008 | | |
| | 1/21/2015 | $3.99 |
| | Total | $3.99 |
| LINDA LASALA | | |
| 260 SUMMIT BLVD #8-104 | | |
| BROOMFIELD, CO 80021 | 1/15/2015 | $747.21 |
| | 3/4/2015 | $192.32 |
| | Total | $939.53 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| LOCKTON | | |
| DEPT 999226  PO BOX 173850 | | |
| DENVER CO   80217-3850 | | |
| | 3/10/2015 | $700.00 |
| | Total | $700.00 |
| LOLA PLAGE | 1/15/2015 | $812.40 |
| 3149 WATERSIDE CIR | 1/15/2015 | $1,526.40 |
| BOYNTON BEACH  FL    33435 | 1/15/2015 | $801.40 |
| | 1/15/2015 | $290.45 |
| | 1/15/2015 | $801.40 |
| | 1/15/2015 | $718.00 |
| | 1/15/2015 | $753.40 |
| | 1/15/2015 | $753.40 |
| | 1/15/2015 | $753.40 |
| | Total | $7,210.25 |
| LORI POTTHOFF | | |
| 13240 CORBEL CIRCLE #1328 | | |
| FORT MYERS, FL 33907 | | |
| | 1/15/2015 | $189.00 |
| | Total | $189.00 |
| LOS ANGELES COUNTY TREASURER | | |
| PO BOX 512399 | | |
| LOS ANGELES  CA   90051-0399 | | |
| | 3/23/2015 | $160.00 |
| | Total | $160.00 |
| LUCKY CIRCLE 8 INC | 3/5/2015 | $8,000.00 |
| 2727 STINGLE UNIT 7 | 3/5/2015 | ($8,000.00) |
| ROSEMEAD CA   91770 | 3/19/2015 | ($27,698.00) |
| | 3/19/2015 | ($16,138.22) |
| | 3/19/2015 | $4,130.20 |
| | 3/19/2015 | $4,149.90 |
| | 3/19/2015 | $3,991.30 |
| | 3/19/2015 | $1,837.14 |
| | 3/19/2015 | $5,749.06 |
| | 3/19/2015 | $5,858.74 |
| | 3/19/2015 | $2,029.08 |
| | 3/19/2015 | $16,090.80 |
| | 3/31/2015 | ($22,524.80) |
| | 3/31/2015 | ($447.78) |
| | 3/31/2015 | ($16,892.08) |
| | 3/31/2015 | $7,354.80 |
| | 3/31/2015 | $5,368.00 |
| | 3/31/2015 | $9,802.00 |
| | 3/31/2015 | $5,931.86 |
| | 3/31/2015 | $9,067.50 |
| | 3/31/2015 | $2,340.50 |
| | 3/31/2015 | ($1,612.92) |
| | 3/31/2015 | $1,612.92 |
| | 4/2/2015 | $9,975.00 |
| | 4/2/2015 | $3,265.60 |
| | 1/7/2015 | $562.50 |
| | 1/7/2015 | $3,307.50 |
| | 1/7/2015 | $5,460.75 |
| | 1/21/2015 | $6,448.40 |
| | 1/28/2015 | $2,143.83 |
| | 1/28/2015 | $2,547.40 |
| | 1/28/2015 | $2,782.40 |
| | 1/28/2015 | $3,379.78 |
| | 1/28/2015 | $569.24 |
| | 1/28/2015 | $12,878.10 |
| | 1/30/2015 | $7,573.50 |
| | 1/30/2015 | $6,352.50 |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/30/2015 | $13,048.00 |
| | 1/30/2015 | $984.00 |
| | 2/5/2015 | ($7,573.50) |
| | 2/5/2015 | ($6,352.50) |
| | 2/5/2015 | ($13,048.00) |
| | 2/5/2015 | ($984.00) |
| | 2/19/2015 | $16,586.00 |
| | 2/26/2015 | $27,698.00 |
| | 3/5/2015 | $22,524.80 |
| | 3/12/2015 | $18,505.00 |
| | 3/19/2015 | $17,339.86 |
| | 3/26/2015 | $3,265.60 |
| | 4/2/2015 | ($3,265.60) |
| | Total | $155,974.16 |
| LUCKY GIRL FASHION INC | 4/2/2015 | $6,804.00 |
| 7570 GARDEN GROVE | 3/31/2015 | ($9,943.00) |
| WESTMINSTER  CA   92683 | 3/31/2015 | ($13,801.00) |
| | 3/31/2015 | ($4,000.00) |
| | 3/31/2015 | $2,995.10 |
| | 3/31/2015 | $2,088.00 |
| | 3/31/2015 | $4,028.80 |
| | 3/31/2015 | $2,879.70 |
| | 3/31/2015 | $4,080.30 |
| | 3/31/2015 | $4,022.70 |
| | 3/31/2015 | $7,649.40 |
| | 3/31/2015 | $18,505.00 |
| | 3/31/2015 | ($18,505.00) |
| | 1/21/2015 | $1,512.00 |
| | 1/21/2015 | $1,587.00 |
| | 1/28/2015 | $2,186.80 |
| | 1/28/2015 | $4,110.75 |
| | 1/28/2015 | $2,737.80 |
| | 1/28/2015 | $4,689.55 |
| | 1/28/2015 | $7,364.40 |
| | 2/11/2015 | $4,000.00 |
| | 2/19/2015 | $13,801.00 |
| | 2/26/2015 | $9,943.00 |
| | 3/19/2015 | $11,679.30 |
| | Total | $70,415.60 |
| LUIGI ZAGARI | | |
| 491 BOUNDARY BLVD | | |
| ROTONSA WEST FL   33947 | | |
| | 3/17/2015 | $80.00 |
| | Total | $80.00 |
| M&R APPAREL INC | 3/19/2015 | ($15,605.80) |
| 1742 N FLORADALE AVE | 3/19/2015 | ($8,667.00) |
| S EL MONTE  CA   91733 | 3/19/2015 | $7,944.90 |
| | 3/19/2015 | $7,660.90 |
| | 3/19/2015 | $8,667.00 |
| | 3/31/2015 | $2,625.00 |
| | 3/31/2015 | $9,821.00 |
| | 3/31/2015 | ($11,872.00) |
| | 3/31/2015 | ($10,386.45) |
| | 3/31/2015 | $12.60 |
| | 3/31/2015 | $7,308.45 |
| | 3/31/2015 | $2,491.40 |
| | 3/31/2015 | $10,386.45 |
| | 3/31/2015 | ($10,386.45) |
| | 2/11/2015 | $11,872.00 |
| | 2/19/2015 | $8,667.00 |
| | 3/5/2015 | $15,605.80 |
| | 3/12/2015 | $10,386.45 |

**Fresh Produce Holdings, LLC**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 3/26/2015 | $12,883.20 |
| | Total | $59,414.45 |
| MACKENZIE PIETT | | |
| 691 FIFTH AVE SOUTH | | |
| NAPLES  FL  34102 | 2/26/2015 | $189.13 |
| | Total | $189.13 |
| MAGGIE LISECKI | | |
| 1147 PROSPECT ST | | |
| LAJOLLA  CA  92037 | 3/4/2015 | $527.31 |
| | Total | $527.31 |
| MAGGIE ZYGMONTOWICZ | 2/24/2015 | $1,722.81 |
| 1995 E COALTON RD | 2/24/2015 | ($1,722.81) |
| APT 38-202 | 2/23/2015 | $1,722.81 |
| SUPERIOR  CO  80027 | 2/23/2015 | $0.03 |
| | 2/26/2015 | $2,452.85 |
| | 2/26/2015 | $246.62 |
| | Total | $4,422.31 |
| MALL OF GEORGIA | 3/25/2015 | $13,107.57 |
| PO BOX 28945 | 3/25/2015 | $500.00 |
| NEW YORK NY   10087-8945 | 1/28/2015 | $12,676.02 |
| | 1/28/2015 | $2,127.92 |
| | 1/28/2015 | ($1,264.82) |
| | 1/29/2015 | ($12,676.02) |
| | 1/29/2015 | ($2,127.92) |
| | 1/29/2015 | $1,264.82 |
| | 3/10/2015 | $12,676.02 |
| | 3/10/2015 | $2,127.92 |
| | 3/10/2015 | ($1,264.82) |
| | Total | $27,146.69 |
| MARI PORTER BORCIK | | |
| 9904 ORION LAKE CIR | | |
| NAVARRE, FL 32566 | | |
| | 2/26/2015 | $247.00 |
| | Total | $247.00 |
| MARIA VASQUEZ | | |
| 15517 S BROADWAY ST | 2/26/2015 | $179.11 |
| GARDENA  CA  92863 | 2/26/2015 | $179.11 |
| | Total | $358.22 |
| MARICOPA COUNTY TREASURER | | |
| PO BOX 52133 | | |
| PHOENIX AZ   85072-2133 | | |
| | 3/4/2015 | $2,385.78 |
| | Total | $2,385.78 |
| MARK REINHART | 1/25/2015 | $60.00 |
| 5974 NEEDLEGRASS GRN | 1/25/2015 | $93.00 |
| FREDERICK CO   80530 | 1/25/2015 | ($60.00) |
| | 1/25/2015 | ($93.00) |
| | 1/15/2015 | $189.00 |
| | Total | $189.00 |

Fresh Produce Holdings, LLC

3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| MARLIN BUSINESS BANK | | |
| PO BOX 13604 | 1/21/2015 | $1,180.87 |
| PHILADELPHIA PA   19101-3604 | 1/21/2015 | $1,330.14 |
| | 3/23/2015 | $1,182.12 |
| | Total | $3,693.13 |
| MARTIN ZELAYA | | |
| 15517 S BROADWAY ST | | |
| GARDENA  CA  90248 | 4/2/2015 | $51.55 |
| | Total | $51.55 |
| MARTIN ZELAYA | | |
| 15517 S BROADWAY ST | 1/16/2015 | $364.71 |
| GARDENA  CA  90248 | 3/10/2015 | $99.46 |
| | Total | $464.17 |
| MARYELLEN WHITE | | |
| 200 SUMMIT BLVD APT 222 | | |
| BROOMFIELD, CO 80021 | | |
| | 3/31/2015 | $1,400.00 |
| | Total | $1,400.00 |
| MASSEY COMMERCIAL SERVICES | | |
| PO BOX 547668 | 3/23/2015 | $37.28 |
| ORLANDO  FL   32854-7668 | 3/23/2015 | $37.28 |
| | 3/23/2015 | $37.28 |
| | Total | $111.84 |
| MAUREEN STICKNEY | | |
| 21334 BELLA TERRA BL | | |
| ESTERO, FL 33928 | | |
| | 1/15/2015 | $26.82 |
| | Total | $26.82 |
| MCAFEE | 1/21/2015 | $292.50 |
| 6052 PAYSPHERE CIRCLE | 3/10/2015 | $292.50 |
| CHICAGO  IL   60674-6052 | 3/10/2015 | $306.00 |
| | 3/23/2015 | $306.00 |
| | Total | $1,197.00 |
| MEGAPATH INC | | |
| DEPT 0324 | | |
| PO BOX 120324 | | |
| DALLAS TX   75312-0324 | 3/17/2015 | $163.94 |
| | Total | $163.94 |
| MEGHAN TRAINOR | | |
| 32 SE 2ND AVE UNIT 523 | 1/27/2015 | $8,782.34 |
| DELRAY BEACH FL   33444 | 2/20/2015 | $6,598.63 |
| | 3/16/2015 | $8,037.77 |
| | Total | $23,418.74 |
| MELISSA JOHNSON | 1/15/2015 | $260.66 |
| 1301 CELEBRITY CR STE F128 | 2/26/2015 | $210.66 |
| MYRTLE BEACH  SC 29579 | 3/23/2015 | $267.98 |
| | 3/23/2015 | $276.66 |
| | Total | $1,015.96 |
| MICHEL DESIGN WORKS | 1/30/2015 | $219.24 |
| PO BOX 1227 | 1/30/2015 | $127.36 |
| OCALA  FL   34478-1227 | 1/30/2015 | $143.37 |
| | 1/30/2015 | $132.43 |
| | 1/30/2015 | $127.15 |
| | 1/30/2015 | $128.12 |
| | Total | $877.67 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| MICHELLE LASKOWSKI | | |
| 3925 OAKWOOD DR | | |
| LONGMONT  CO 80503 | | |
| | 2/26/2015 | $137.71 |
| | Total | $137.71 |
| MILLA | 1/25/2015 | $173.03 |
| 655 S SANTA FE AVE | 1/25/2015 | $374.36 |
| LOS ANGELES CA   90021 | 1/25/2015 | $372.15 |
| | 1/25/2015 | $287.32 |
| | 1/25/2015 | $372.15 |
| | 1/30/2015 | $256.91 |
| | Total | $1,835.92 |
| MIRTHA V PACETTI TRUST | | |
| ATTN  DONALD PACETTIEE TTEE | | |
| 75 SORENTO BLVD | | |
| HANAHAN SC   29410 | 3/10/2015 | $9,402.17 |
| | Total | $9,402.17 |
| MISTER SPARKY | | |
| 6301 PORTER ROAD STE 10 | | |
| SARASOTA FL   34240 | | |
| | 3/26/2015 | $211.75 |
| | Total | $211.75 |
| MOBILE MINI LLC | 1/15/2015 | $211.54 |
| 7420 S KYRENE RD STE 101 | 1/15/2015 | $211.54 |
| TEMPE AZ   85283 | 3/17/2015 | $211.54 |
| | 3/17/2015 | $211.54 |
| | 3/17/2015 | $211.54 |
| | Total | $1,057.70 |
| MONITRONICS | 3/4/2015 | $3.00 |
| DEPT CH 8628 | 3/4/2015 | $157.83 |
| PALATINE IL   60055-8628 | 3/4/2015 | $89.56 |
| | 3/17/2015 | $52.20 |
| | 3/17/2015 | $49.20 |
| | Total | $351.79 |
| MONORENO | 1/25/2015 | $700.88 |
| 727 E PICO BLVD SUITE 10 | 1/25/2015 | $598.55 |
| LOS ANGELES CA   90021 | 1/25/2015 | $580.32 |
| | 1/25/2015 | $811.76 |
| | 1/25/2015 | $461.27 |
| | 1/25/2015 | $596.33 |
| | 1/25/2015 | $598.55 |
| | 1/25/2015 | $388.69 |
| | 1/25/2015 | $596.33 |
| | 1/25/2015 | $422.28 |
| | 1/25/2015 | $715.23 |
| | 1/25/2015 | $596.33 |
| | 1/25/2015 | $545.94 |
| | 1/25/2015 | $440.65 |
| | 1/25/2015 | $492.22 |
| | 1/25/2015 | $459.62 |
| | 1/25/2015 | $598.55 |
| | 1/25/2015 | $511.61 |
| | 1/25/2015 | $422.28 |
| | 1/25/2015 | $596.33 |
| | 1/25/2015 | $524.63 |
| | 1/25/2015 | $362.68 |
| | 1/25/2015 | $492.22 |
| | 1/25/2015 | $812.45 |
| | 1/25/2015 | $868.18 |
| | 1/25/2015 | $842.73 |
| | 1/25/2015 | $842.73 |
| | 1/25/2015 | $677.37 |

| | | Dates of | |
|---|---|---|---|
| | Fresh Produce Holdings, LLC | | |
| | 3b. Payments to creditors - 90 Days | | |
| | Name and Address of Creditors (a) | Payments | Amount Paid |
| 2800 | | 1/25/2015 | $809.36 |
| 2801 | | 1/25/2015 | $865.97 |
| 2802 | | 1/25/2015 | $868.18 |
| 2803 | | 1/25/2015 | $677.37 |
| 2804 | | 1/25/2015 | $865.97 |
| 2805 | | 1/25/2015 | $827.31 |
| 2806 | | 1/25/2015 | $865.97 |
| 2807 | | 1/25/2015 | $865.97 |
| 2808 | | 1/25/2015 | $477.71 |
| 2809 | | 1/25/2015 | $827.31 |
| 2810 | | 1/25/2015 | $488.18 |
| 2811 | | 1/25/2015 | $476.55 |
| 2812 | | 1/25/2015 | $679.58 |
| 2813 | | 1/25/2015 | $663.08 |
| 2814 | | 1/25/2015 | $639.12 |
| 2815 | | 1/25/2015 | $1,054.22 |
| 2816 | | 1/25/2015 | $677.37 |
| 2817 | | 1/25/2015 | $827.31 |
| 2818 | | 1/25/2015 | $476.55 |
| 2819 | | 1/25/2015 | $1,026.08 |
| 2820 | | 1/25/2015 | $1,212.22 |
| 2821 | | 1/25/2015 | $1,396.94 |
| 2822 | | 1/25/2015 | $573.55 |
| 2823 | | 1/25/2015 | $324.04 |
| 2824 | | 1/25/2015 | $396.56 |
| 2825 | | 1/25/2015 | $632.96 |
| 2826 | | 1/25/2015 | $201.71 |
| 2827 | | 1/25/2015 | $198.99 |
| 2828 | | 1/25/2015 | $651.22 |
| 2829 | | 1/25/2015 | $781.88 |
| 2830 | | 1/25/2015 | $393.39 |
| 2831 | | 1/25/2015 | $297.09 |
| 2832 | | 1/25/2015 | $555.41 |
| 2833 | | 1/25/2015 | $907.91 |
| 2834 | | 1/25/2015 | $779.67 |
| 2835 | | 1/25/2015 | $2,586.73 |
| 2836 | | 1/25/2015 | $2,531.73 |
| 2837 | | 1/25/2015 | $2,056.40 |
| 2838 | | 1/25/2015 | $1,706.82 |
| 2839 | | 1/25/2015 | $2,582.33 |
| 2840 | | 1/25/2015 | $2,586.73 |
| 2841 | | 1/25/2015 | $889.91 |
| 2842 | | 1/25/2015 | $2,582.33 |
| 2843 | | 1/25/2015 | $888.82 |
| 2844 | | 1/25/2015 | $1,709.03 |
| 2845 | | 1/25/2015 | $2,583.10 |
| 2846 | | 1/25/2015 | $870.03 |
| 2847 | | 1/25/2015 | $889.91 |
| 2848 | | 1/25/2015 | $622.99 |
| 2849 | | 1/25/2015 | $757.52 |
| 2850 | | 1/25/2015 | $742.83 |
| 2851 | | 1/25/2015 | $742.83 |
| 2852 | | 1/25/2015 | $622.99 |
| 2853 | | 1/25/2015 | $755.31 |
| 2854 | | 1/25/2015 | $757.52 |
| 2855 | | 1/25/2015 | $622.99 |
| 2856 | | 1/25/2015 | $755.31 |
| 2857 | | 1/25/2015 | $622.99 |
| 2858 | | 1/25/2015 | $757.52 |
| 2859 | | 1/25/2015 | $755.31 |
| 2860 | | 1/25/2015 | $488.18 |
| 2861 | | 1/25/2015 | $622.99 |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/25/2015 | $479.68 |
| | 2/18/2015 | $613.07 |
| | Total | $76,003.31 |
| MORGAN PEDERSEN | | |
| 215 SAINT IDA CIRCLE | | |
| LAFAYETTE, CO 80026 | | |
| | 3/10/2015 | $337.13 |
| | Total | $337.13 |
| MRS VIRGINIA ROSE | 1/28/2015 | $11,138.67 |
| 222 CHERRY DR | 1/28/2015 | $12.80 |
| PASADENA CA   91105 | 1/29/2015 | ($11,138.67) |
| | 1/29/2015 | ($12.80) |
| | 3/10/2015 | $11,138.67 |
| | 3/10/2015 | $12.80 |
| | Total | $11,151.47 |
| MUTUAL LIQUID GAS & EQUIPMENT | 3/26/2015 | ($400.00) |
| 17117 S BROADWAY | 3/26/2015 | ($400.00) |
| GARDENA CA   90248 | 3/26/2015 | $400.00 |
| | 3/26/2015 | $400.00 |
| | 2/26/2015 | $400.00 |
| | 3/5/2015 | $400.00 |
| | Total | $800.00 |
| MYRTLE BEACH FIRE SAFETY GROUP | 4/2/2015 | $100.00 |
| 1445 CANNON RD | 1/12/2015 | ($100.00) |
| MYRTLE BEACH SC   29577 | 3/23/2015 | $100.00 |
| | 4/2/2015 | ($100.00) |
| | Total | $0.00 |
| N SQUARE INC | 3/5/2015 | $9,956.00 |
| 12704 HOOVER ST | 3/5/2015 | ($9,956.00) |
| GARDEN GROVE CA   92841 | 3/31/2015 | $10.34 |
| | 3/31/2015 | ($2,255.60) |
| | 3/31/2015 | ($23,719.00) |
| | 3/31/2015 | ($12,337.00) |
| | 3/31/2015 | $20.79 |
| | 3/31/2015 | $83.30 |
| | 3/31/2015 | $585.00 |
| | 3/31/2015 | $23,719.00 |
| | 3/31/2015 | $12,337.00 |
| | 3/31/2015 | $1,556.17 |
| | 1/15/2015 | $6,642.00 |
| | 1/15/2015 | $9.84 |
| | 1/15/2015 | $61.60 |
| | 1/15/2015 | $725.70 |
| | 1/15/2015 | $5.90 |
| | 1/15/2015 | $7.20 |
| | 1/15/2015 | $3,557.70 |
| | 1/15/2015 | $12.15 |
| | 1/23/2015 | $103.25 |
| | 1/23/2015 | $8.10 |
| | 1/23/2015 | $4.90 |
| | 1/23/2015 | $4.90 |
| | 1/23/2015 | $4.90 |
| | 1/23/2015 | $144.00 |
| | 1/28/2015 | $4,118.85 |
| | 1/30/2015 | $6,916.35 |
| | 1/30/2015 | $1,182.60 |
| | 1/30/2015 | $4.90 |
| | 1/30/2015 | $4.90 |
| | 1/30/2015 | $201.60 |
| | 1/30/2015 | $6,235.25 |
| | 2/5/2015 | ($6,916.35) |
| | 2/5/2015 | ($1,182.60) |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 2/5/2015 | ($4.90) |
| | 2/5/2015 | ($4.90) |
| | 2/5/2015 | ($201.60) |
| | 2/5/2015 | ($6,235.25) |
| | 2/11/2015 | $12,500.00 |
| | 2/11/2015 | ($163.00) |
| | 2/19/2015 | $23,719.00 |
| | 2/26/2015 | $9,956.00 |
| | 3/3/2015 | ($9,956.00) |
| | 3/5/2015 | $2,255.60 |
| | 3/26/2015 | $1,556.17 |
| | Total | $55,278.76 |
| NAKAMOL DESIGN LLC | | |
| 336 N MICHIGAN AVE | | |
| CHICAGO IL   60601 | 3/13/2015 | $663.92 |
| | 3/13/2015 | ($663.92) |
| | Total | $0.00 |
| NANJING FOREIGN TRADE CO LTD | | |
| 20F SUIYAUAN MANSION 140 | | |
| GUANGZHOU ROADNANJING  CHINA CHINA | | |
| | 1/16/2015 | $48,472.47 |
| | Total | $48,472.47 |
| NATHANIEL SNOW | | |
| 2078  TUNIS CIR | | |
| FORT COLLINS  CO80526 | 2/10/2015 | ($251.00) |
| | 3/4/2015 | $251.00 |
| | Total | $0.00 |
| NEWMARK GRUBB KNIGHT FRANK | | |
| GCS ACCOUNTS RECEIVABLE | | |
| 500 W MONROE ST  STE 2900 | | |
| CHICAGO IL   60661 | 1/7/2015 | $22,528.43 |
| | Total | $22,528.43 |
| NEWTIMES FAR EAST DEVELOPMENT | 1/30/2015 | $17,596.00 |
| 489-491 CASTLE PEAK RD 5TH FL | 1/30/2015 | $5,224.30 |
| BLOCK A HK INDUSTRIAL COMPLEX | 1/30/2015 | $1,773.50 |
| HONG KONG  CHINA CHINA | 1/30/2015 | $669.40 |
| | 1/30/2015 | $669.64 |
| | 1/30/2015 | $527.16 |
| | 1/30/2015 | $1,055.76 |
| | 1/26/2015 | $28,844.20 |
| | 1/26/2015 | $38,868.84 |
| | 1/27/2015 | $43,266.40 |
| | 1/27/2015 | $846.00 |
| | 1/27/2015 | $5,830.33 |
| | 1/27/2015 | $3,744.90 |
| | 1/27/2015 | $3,848.00 |
| | 1/27/2015 | $6,017.54 |
| | 1/27/2015 | $58,303.26 |
| | 1/27/2015 | $39,710.66 |
| | 1/27/2015 | $14,835.84 |
| | 1/27/2015 | $5,984.00 |
| | 1/27/2015 | $13,365.78 |
| | 1/27/2015 | $35,120.10 |
| | 1/27/2015 | $1,236.75 |
| | 1/27/2015 | $1,284.84 |
| | 1/27/2015 | $729.00 |
| | 1/27/2015 | $1,336.58 |
| | 1/27/2015 | $3,512.00 |
| | 1/27/2015 | $10,020.08 |
| | 1/27/2015 | $601.70 |
| | 1/27/2015 | $59,565.99 |
| | 1/27/2015 | $4,326.64 |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/27/2015 | $69,719.16 |
| | 1/27/2015 | $13,494.60 |
| | 1/27/2015 | $7,395.00 |
| | 1/27/2015 | $15,030.12 |
| | 2/20/2015 | $21,000.00 |
| | 2/20/2015 | $200.00 |
| | 2/20/2015 | $1,125.00 |
| | 2/20/2015 | $370.00 |
| | 3/9/2015 | $9,264.00 |
| | 3/9/2015 | $3,965.00 |
| | 3/9/2015 | $35,119.48 |
| | 3/9/2015 | $13,365.78 |
| | 3/9/2015 | $20,462.50 |
| | 3/9/2015 | $8,910.52 |
| | 3/9/2015 | $23,413.20 |
| | 3/9/2015 | $10,900.00 |
| | 3/9/2015 | $22,253.76 |
| | 3/9/2015 | ($35,119.48) |
| | 3/9/2015 | ($13,365.78) |
| | 3/9/2015 | ($3,965.00) |
| | 3/9/2015 | ($10,900.00) |
| | 3/9/2015 | ($8,910.52) |
| | 3/9/2015 | ($20,462.50) |
| | 3/9/2015 | ($9,264.00) |
| | 3/9/2015 | ($23,413.20) |
| | 3/9/2015 | ($22,253.76) |
| | 3/12/2015 | $1,503.01 |
| | 3/12/2015 | $5,772.00 |
| | 3/12/2015 | $2,958.46 |
| | 3/12/2015 | $104,578.75 |
| | 3/12/2015 | $504.94 |
| | 3/12/2015 | $11,092.50 |
| | 3/12/2015 | $2,225.38 |
| | 3/12/2015 | $577.20 |
| | 3/12/2015 | $9,514.40 |
| | 3/12/2015 | $629.00 |
| | 3/12/2015 | $902.68 |
| | 3/12/2015 | $84.60 |
| | 3/12/2015 | ($5,262.00) |
| | 3/12/2015 | ($723.76) |
| | 3/12/2015 | ($7,968.00) |
| | 3/12/2015 | ($12,244.16) |
| | 3/17/2015 | $228,289.16 |
| | 3/17/2015 | ($228,289.16) |
| | 3/26/2015 | $19,736.96 |
| | 3/26/2015 | $5,956.60 |
| | 3/26/2015 | $2,024.19 |
| | 3/26/2015 | $10,457.88 |
| | 3/26/2015 | $789.30 |
| | 3/26/2015 | $13,155.00 |
| | 3/26/2015 | $5,430.00 |
| | 3/26/2015 | $1,109.25 |
| | 3/26/2015 | $30,610.40 |
| | 3/26/2015 | $108.56 |
| | 3/26/2015 | $5.22 |
| | 3/26/2015 | $1,809.40 |
| | 3/26/2015 | $19,920.00 |
| | 3/26/2015 | $1,195.20 |
| | 3/26/2015 | $1,836.62 |
| | Total | $765,338.65 |
| NEXUSTEK 7340 E CALEY AVE STE 100 | 4/2/2015 | $45.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 3048 | CENTENNIAL CO    80111 | 4/2/2015 | $45.00 |
| 3049 | | 4/2/2015 | $179.10 |
| 3050 | | Total | $269.10 |
| 3051 | NICOLE GRAY | | |
| 3052 | 113 WENATCHEE STREET | | |
| 3053 | LOCHBUIE, CO 80603 | | |
| 3054 | | 1/15/2015 | $97.55 |
| 3055 | | Total | $97.55 |
| 3056 | NOAH MONTEPEQUE | | |
| 3057 | 1722 NORTH SPRING AVE | | |
| 3058 | COMPTON   CA 90221 | | |
| 3059 | | 3/10/2015 | $490.05 |
| 3060 | | Total | $490.05 |
| 3061 | NOEMI BIRON | | |
| 3062 | 321 W KATELLA AVE SP 137 | | |
| 3063 | ANAHEIM   CA 92802 | 3/10/2015 | $123.91 |
| 3064 | | Total | $123.91 |
| 3065 | NUGSY INC | 1/29/2015 | $132.30 |
| 3066 | 12702 HOOVER ST | 1/29/2015 | $132.30 |
| 3067 | GARDEN GROVE CA    92841 | 1/29/2015 | $2,749.60 |
| 3068 | | 1/29/2015 | $5.90 |
| 3069 | | 1/29/2015 | $2,171.20 |
| 3070 | | 1/29/2015 | $11.90 |
| 3071 | | 1/29/2015 | $5.90 |
| 3072 | | 1/29/2015 | $2,646.15 |
| 3073 | | 3/19/2015 | $7,375.50 |
| 3074 | | 3/19/2015 | $10,059.50 |
| 3075 | | 3/19/2015 | ($5,989.95) |
| 3076 | | 3/19/2015 | ($17,462.00) |
| 3077 | | 3/19/2015 | $5,718.25 |
| 3078 | | 3/19/2015 | $298.70 |
| 3079 | | 3/19/2015 | $13,579.00 |
| 3080 | | 3/19/2015 | ($13,579.00) |
| 3081 | | 3/19/2015 | $17,307.70 |
| 3082 | | 3/19/2015 | ($17,307.70) |
| 3083 | | 3/13/2015 | $17,308.70 |
| 3084 | | 3/31/2015 | ($5,625.10) |
| 3085 | | 3/31/2015 | ($14,632.00) |
| 3086 | | 3/31/2015 | $1,749.00 |
| 3087 | | 3/31/2015 | $1,190.00 |
| 3088 | | 3/31/2015 | $10.40 |
| 3089 | | 3/31/2015 | $5,275.20 |
| 3090 | | 3/31/2015 | $5,740.50 |
| 3091 | | 3/31/2015 | $6,292.00 |
| 3092 | | 1/27/2015 | $3,611.30 |
| 3093 | | 1/27/2015 | ($3,611.30) |
| 3094 | | 1/27/2015 | $8.90 |
| 3095 | | 1/27/2015 | ($8.90) |
| 3096 | | 1/6/2015 | $2,346.40 |
| 3097 | | 1/6/2015 | $5.60 |
| 3098 | | 1/23/2015 | $80.10 |
| 3099 | | 1/23/2015 | $72.00 |
| 3100 | | 1/23/2015 | $112.00 |
| 3101 | | 1/23/2015 | $127.40 |
| 3102 | | 1/30/2015 | $1,781.15 |
| 3103 | | 1/30/2015 | $230.00 |
| 3104 | | 1/30/2015 | $190.00 |
| 3105 | | 1/30/2015 | $210.00 |
| 3106 | | 1/30/2015 | $8.90 |
| 3107 | | 1/30/2015 | $4.90 |
| 3108 | | 1/30/2015 | $4.90 |
| 3109 | | 1/30/2015 | $5.60 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/30/2015 | $8.90 |
| | 1/30/2015 | $132.30 |
| | 1/30/2015 | $5.60 |
| | 2/5/2015 | ($1,781.15) |
| | 2/5/2015 | ($230.00) |
| | 2/5/2015 | ($190.00) |
| | 2/5/2015 | ($210.00) |
| | 2/5/2015 | ($8.90) |
| | 2/5/2015 | ($4.90) |
| | 2/5/2015 | ($4.90) |
| | 2/5/2015 | ($5.60) |
| | 2/5/2015 | ($8.90) |
| | 2/5/2015 | ($132.30) |
| | 2/5/2015 | ($5.60) |
| | 2/11/2015 | $12,500.00 |
| | 2/11/2015 | $4,962.00 |
| | 2/19/2015 | $14,632.00 |
| | 2/26/2015 | $13,579.00 |
| | 3/19/2015 | ($13,579.00) |
| | 3/5/2015 | $11,615.05 |
| | 3/19/2015 | $3,957.20 |
| | 3/26/2015 | $4,981.20 |
| | Total | $80,554.90 |
| NU-WAY WATER CONDITIONING INC | | |
| 1244 W 9TH STREET | | |
| UPLAND CA   91786 | 1/21/2015 | $95.00 |
| | 3/10/2015 | $95.00 |
| | Total | $190.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| NYDJ | 1/23/2015 | $792.43 |
| PO BOX 88926 | 1/23/2015 | $1,294.77 |
| CHICAGO IL   60695-1926 | 1/23/2015 | $706.31 |
| | 1/23/2015 | $332.18 |
| | 1/23/2015 | $2,594.10 |
| | 1/23/2015 | $850.00 |
| | 1/23/2015 | $792.43 |
| | 1/23/2015 | $1,294.77 |
| | 1/23/2015 | $706.31 |
| | 1/23/2015 | $332.18 |
| | 1/23/2015 | $2,594.10 |
| | 1/23/2015 | $850.00 |
| | 1/23/2015 | ($792.43) |
| | 1/23/2015 | ($1,294.77) |
| | 1/23/2015 | ($706.31) |
| | 1/23/2015 | ($332.18) |
| | 1/23/2015 | ($2,594.10) |
| | 1/23/2015 | ($850.00) |
| | Total | $6,569.79 |
| OCEANAIRE SPORTSWEAR INC | | |
| 2934 E MARIA STREET | | |
| E RANCHO DOMINGUEZ CA   90221 | | |
| | 1/6/2015 | $815.00 |
| | Total | $815.00 |
| ON TIME SPIRIT | 1/15/2015 | $576.00 |
| 1007 N MAIN ST | 1/15/2015 | $140.80 |
| LOS ANGELES CA   90012 | 1/15/2015 | $2,348.05 |
| | 1/15/2015 | $20,336.00 |
| | 1/30/2015 | $205.20 |
| | 1/30/2015 | $123.20 |
| | 1/30/2015 | $4,104.00 |
| | 1/30/2015 | $3,392.00 |
| | 1/30/2015 | $2,322.60 |
| | 1/30/2015 | $176.00 |
| | 1/30/2015 | $3,739.20 |
| | 1/30/2015 | $176.00 |
| | 2/5/2015 | ($205.20) |
| | 2/5/2015 | ($123.20) |
| | 2/5/2015 | ($4,104.00) |
| | 2/5/2015 | ($3,392.00) |
| | 2/5/2015 | ($2,322.60) |
| | 2/5/2015 | ($176.00) |
| | 2/5/2015 | ($3,739.20) |
| | 2/5/2015 | ($176.00) |
| | 2/11/2015 | $26,000.00 |
| | 2/11/2015 | $3,930.00 |
| | 3/5/2015 | $4,992.40 |
| | 3/12/2015 | $5,732.40 |
| | 3/26/2015 | $7,950.00 |
| | 3/26/2015 | ($27,588.40) |
| | 3/26/2015 | $14,656.00 |
| | 3/26/2015 | $4,982.40 |
| | 3/31/2015 | ($4,992.40) |
| | 3/31/2015 | ($2,341.60) |
| | 3/31/2015 | ($5,732.40) |
| | 3/31/2015 | $1,861.50 |
| | 3/31/2015 | $480.10 |
| | 3/31/2015 | $4,992.40 |
| | 3/31/2015 | $5,732.40 |
| | Total | $64,055.65 |

1 **Fresh Produce Holdings, LLC**
2 **3b. Payments to creditors - 90 Days**
3

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| ONE PARK AGW INC | 1/28/2015 | $250.00 |
| 321 W KATELLA AVE  STE 091 | 1/28/2015 | $375.00 |
| ANAHEIM CA   92802 | 1/28/2015 | ($350.00) |
| | 1/29/2015 | ($250.00) |
| | 1/29/2015 | ($375.00) |
| | 1/29/2015 | $350.00 |
| | 3/10/2015 | $250.00 |
| | 3/10/2015 | $375.00 |
| | 3/10/2015 | ($350.00) |
| | Total | $275.00 |
| ONE PARKING FLORIDA INC | | |
| ATTN  CITY PLACE RETAIL LLC | 1/28/2015 | $220.00 |
| 477 SOUTH ROSEMARY STE 314 | 1/29/2015 | ($220.00) |
| WEST PALM BEACH FL   33401 | 3/10/2015 | $220.00 |
| | Total | $220.00 |
| ORANGE COUNTY TAX COLLECTOR | | |
| SCOTT RANDOLPH | | |
| PO BOX 545100 | | |
| ORLANDO FL   32854-5100 | 3/23/2015 | $2,176.20 |
| | Total | $2,176.20 |
| ORKIN | 1/15/2015 | $66.25 |
| PO BOX 7161 | 1/15/2015 | $68.90 |
| PASADENA CA   91109-7161 | 3/23/2015 | $68.90 |
| | 3/23/2015 | $66.25 |
| | 3/23/2015 | $86.89 |
| | 3/23/2015 | $66.25 |
| | 3/23/2015 | $68.90 |
| | Total | $492.34 |
| ORKIN - DESTIN | | |
| 8810 GROW DR SUITE A | | |
| PENSACOLA FL   32514-7055 | 3/23/2015 | $94.79 |
| | 3/23/2015 | $89.42 |
| | Total | $184.21 |
| ORKIN - KEY WEST | 3/23/2015 | $72.23 |
| 5684 MALONEY AVE STOCK ISLAND | 3/23/2015 | $72.23 |
| KEY WEST FL   33040-5983 | 3/23/2015 | $72.23 |
| | 3/23/2015 | $72.23 |
| | Total | $288.92 |
| ORKIN DENVER COMMERCIAL | | |
| PO BOX 7161 | | |
| PASADENA CA   91109-7161 | | |
| | 3/23/2015 | $86.89 |
| | Total | $86.89 |
| ORKIN-FORT WALTON BEACH | | |
| 2014 LEWIS TURNER BLVD | | |
| FORT WALTON BEACH  FL   32547 | | |
| | 1/15/2015 | $94.79 |
| | Total | $94.79 |
| ORKIN-SANIBEL | 1/15/2015 | $68.70 |
| 2107 ANDREA LN SE | 3/23/2015 | $68.70 |
| FORT MYERS FL   33912-1903 | 3/23/2015 | $68.70 |
| | 3/23/2015 | $68.70 |
| | Total | $274.80 |
| OSCARS LOCK & SAFE | | |
| 206 E KATELLA WAY | | |
| ANAHEIM CA   92802 | | |
| | 1/15/2015 | $185.95 |
| | Total | $185.95 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| PACIFIC CONTINENTAL TEXTILES | | |
| CAPITAL BUSINESS CREDIT LLC | | |
| PO BOX 100895 | 3/27/2015 | $4,620.00 |
| ATLANTA  GA   30384-4174 | 3/27/2015 | $5,581.40 |
| | Total | $10,201.40 |
| PADDYWAX | | |
| 3343 ASPEN GROVE DR  STE 200 | | |
| FRANKLIN TN   37067 | 1/6/2015 | $180.88 |
| | 1/6/2015 | $180.88 |
| | Total | $361.76 |
| PALMETTO PARKING LLC | | |
| 8 CUMBERLAND ST | 1/28/2015 | $460.00 |
| CHARLESTON SC   29401 | 1/29/2015 | ($460.00) |
| | 3/10/2015 | $460.00 |
| | Total | $460.00 |
| PASADENA WATER & POWER | 4/2/2015 | $67.48 |
| PO BOX 7120 | 2/18/2015 | $24.70 |
| PASADENA CA   91109-7125 | 3/4/2015 | $97.46 |
| | 3/4/2015 | $548.20 |
| | 2/17/2015 | $578.91 |
| | Total | $1,316.75 |
| PATTERN WORKS INC | 3/20/2015 | $20,000.00 |
| 1117 BAKER ST  STE A & B | 3/31/2015 | $270.00 |
| COSTA MESA CA   92626 | 3/31/2015 | ($30,000.00) |
| | 3/31/2015 | ($10,000.00) |
| | 3/31/2015 | $361.00 |
| | 3/31/2015 | $75.00 |
| | 3/31/2015 | $190.00 |
| | 3/31/2015 | $115.00 |
| | 3/31/2015 | $190.00 |
| | 3/31/2015 | $190.00 |
| | 3/31/2015 | $115.00 |
| | 3/31/2015 | $190.00 |
| | 3/31/2015 | $115.00 |
| | 3/31/2015 | $150.00 |
| | 3/31/2015 | $75.00 |
| | 3/31/2015 | $270.00 |
| | 3/31/2015 | $330.00 |
| | 3/31/2015 | $306.05 |
| | 3/31/2015 | $175.00 |
| | 3/31/2015 | $152.50 |
| | 3/31/2015 | $565.00 |
| | 3/31/2015 | $115.00 |
| | 3/31/2015 | $115.00 |
| | 3/31/2015 | $265.00 |
| | 3/31/2015 | $190.00 |
| | 3/31/2015 | $190.00 |
| | 3/31/2015 | $75.00 |
| | 3/31/2015 | $175.00 |
| | 3/31/2015 | $190.00 |
| | 3/31/2015 | ($20,000.00) |
| | 3/31/2015 | $5,630.00 |
| | 3/31/2015 | $90.00 |
| | 3/31/2015 | $75.00 |
| | 3/31/2015 | $75.00 |
| | 3/31/2015 | $569.53 |
| | 3/31/2015 | $394.00 |
| | 3/31/2015 | $435.00 |
| | 3/31/2015 | $205.00 |
| | 3/31/2015 | $5,478.00 |
| | 3/31/2015 | $4,840.00 |
| | 3/31/2015 | $5,272.00 |

| | Fresh Produce Holdings, LLC | | |
|---|---|---|---|
| 1 | 3b. Payments to creditors - 90 Days | | |
| 3 | | | |
| | **Name and Address of Creditors (a)** | **Dates of Payments** | **Amount Paid** |
| 3318 | | 3/31/2015 | $1,997.42 |
| 3319 | | 3/31/2015 | $5,785.58 |
| 3320 | | 3/31/2015 | $75.00 |
| 3321 | | 3/31/2015 | $3,928.92 |
| 3322 | | 3/31/2015 | $20,000.00 |
| 3323 | | 1/21/2015 | $5,461.00 |
| 3324 | | 1/21/2015 | $330.00 |
| 3325 | | 1/21/2015 | $270.00 |
| 3326 | | 1/21/2015 | $570.00 |
| 3327 | | 1/21/2015 | $345.00 |
| 3328 | | 1/21/2015 | $375.93 |
| 3329 | | 1/21/2015 | $230.00 |
| 3330 | | 1/21/2015 | $549.00 |
| 3331 | | 1/21/2015 | $345.00 |
| 3332 | | 1/21/2015 | $405.00 |
| 3333 | | 1/21/2015 | $310.50 |
| 3334 | | 1/21/2015 | $58.00 |
| 3335 | | 1/21/2015 | $3,250.00 |
| 3336 | | 1/21/2015 | $348.00 |
| 3337 | | 1/21/2015 | $446.94 |
| 3338 | | 1/21/2015 | $230.00 |
| 3339 | | 1/21/2015 | $345.00 |
| 3340 | | 1/21/2015 | $255.00 |
| 3341 | | 1/21/2015 | $366.78 |
| 3342 | | 1/21/2015 | $75.00 |
| 3343 | | 1/21/2015 | $437.00 |
| 3344 | | 1/21/2015 | $505.00 |
| 3345 | | 1/21/2015 | $85.00 |
| 3346 | | 1/21/2015 | $863.00 |
| 3347 | | 1/21/2015 | $360.00 |
| 3348 | | 1/21/2015 | $5,484.00 |
| 3349 | | 1/21/2015 | $443.87 |
| 3350 | | 1/21/2015 | $405.00 |
| 3351 | | 1/21/2015 | $420.00 |
| 3352 | | 1/21/2015 | $169.00 |
| 3353 | | 1/21/2015 | $291.00 |
| 3354 | | 1/21/2015 | $125.00 |
| 3355 | | 1/21/2015 | $418.00 |
| 3356 | | 1/21/2015 | $6,051.00 |
| 3357 | | 1/21/2015 | $90.00 |
| 3358 | | 1/21/2015 | $325.00 |
| 3359 | | 1/21/2015 | ($495.00) |
| 3360 | | 1/21/2015 | ($330.00) |
| 3361 | | 1/21/2015 | ($345.00) |
| 3362 | | 1/21/2015 | ($230.00) |
| 3363 | | 1/21/2015 | $921.15 |
| 3364 | | 1/21/2015 | $462.49 |
| 3365 | | 1/21/2015 | $162.50 |
| 3366 | | 1/21/2015 | $140.00 |
| 3367 | | 1/21/2015 | $270.00 |
| 3368 | | 1/21/2015 | $140.00 |
| 3369 | | 1/21/2015 | $140.00 |
| 3370 | | 1/21/2015 | $140.00 |
| 3371 | | 1/21/2015 | $66.00 |
| 3372 | | 1/21/2015 | $76.00 |
| 3373 | | 1/21/2015 | $116.00 |
| 3374 | | 1/21/2015 | $160.00 |
| 3375 | | 1/21/2015 | $396.45 |
| 3376 | | 1/21/2015 | $443.87 |
| 3377 | | 1/21/2015 | ($33,272.48) |
| 3378 | | 1/6/2015 | $7,274.00 |
| 3379 | | 1/6/2015 | $307.46 |

| | 1 | Fresh Produce Holdings, LLC | |
| | 2 | 3b. Payments to creditors - 90 Days | |
| | 3 | | |

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 3380 | | 1/23/2015 | $375.93 |
| 3381 | | 1/23/2015 | $255.00 |
| 3382 | | 1/23/2015 | $437.00 |
| 3383 | | 1/23/2015 | $863.00 |
| 3384 | | 1/23/2015 | $360.00 |
| 3385 | | 1/23/2015 | $5,484.00 |
| 3386 | | 1/23/2015 | $443.87 |
| 3387 | | 1/23/2015 | $405.00 |
| 3388 | | 1/23/2015 | $420.00 |
| 3389 | | 1/23/2015 | $169.00 |
| 3390 | | 1/23/2015 | $291.00 |
| 3391 | | 1/23/2015 | $125.00 |
| 3392 | | 1/23/2015 | $418.00 |
| 3393 | | 1/23/2015 | $6,051.00 |
| 3394 | | 1/23/2015 | $90.00 |
| 3395 | | 1/23/2015 | $325.00 |
| 3396 | | 1/23/2015 | $288.87 |
| 3397 | | 1/23/2015 | $330.00 |
| 3398 | | 1/23/2015 | $215.00 |
| 3399 | | 1/23/2015 | $420.00 |
| 3400 | | 1/23/2015 | $345.00 |
| 3401 | | 1/23/2015 | $135.00 |
| 3402 | | 1/23/2015 | $338.00 |
| 3403 | | 1/23/2015 | $291.37 |
| 3404 | | 1/23/2015 | $345.00 |
| 3405 | | 1/23/2015 | $50.00 |
| 3406 | | 1/23/2015 | $209.00 |
| 3407 | | 1/23/2015 | $629.00 |
| 3408 | | 1/23/2015 | $378.84 |
| 3409 | | 1/23/2015 | $420.00 |
| 3410 | | 1/23/2015 | $75.00 |
| 3411 | | 1/23/2015 | $75.00 |
| 3412 | | 1/23/2015 | $589.00 |
| 3413 | | 1/30/2015 | $165.00 |
| 3414 | | 1/30/2015 | $8,172.00 |
| 3415 | | 1/30/2015 | $421.00 |
| 3416 | | 1/30/2015 | $420.00 |
| 3417 | | 1/30/2015 | $255.00 |
| 3418 | | 1/30/2015 | $360.00 |
| 3419 | | 1/30/2015 | $510.00 |
| 3420 | | 1/30/2015 | $510.00 |
| 3421 | | 1/30/2015 | $400.00 |
| 3422 | | 1/30/2015 | $270.00 |
| 3423 | | 1/30/2015 | $215.00 |
| 3424 | | 1/30/2015 | $409.00 |
| 3425 | | 1/30/2015 | $9,737.00 |
| 3426 | | 1/30/2015 | $310.00 |
| 3427 | | 1/30/2015 | $75.00 |
| 3428 | | 1/30/2015 | $270.00 |
| 3429 | | 1/30/2015 | $140.00 |
| 3430 | | 1/30/2015 | $140.00 |
| 3431 | | 1/30/2015 | $345.00 |
| 3432 | | 1/30/2015 | $271.50 |
| 3433 | | 1/30/2015 | $271.50 |
| 3434 | | 1/30/2015 | $162.50 |
| 3435 | | 1/30/2015 | $270.00 |
| 3436 | | 1/30/2015 | $255.00 |
| 3437 | | 1/30/2015 | $75.00 |
| 3438 | | 1/30/2015 | $270.00 |
| 3439 | | 1/30/2015 | $306.00 |
| 3440 | | 1/30/2015 | $306.00 |
| 3441 | | 1/30/2015 | $75.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/30/2015 | $160.00 |
| | 1/30/2015 | $75.00 |
| | 2/5/2015 | ($165.00) |
| | 2/5/2015 | ($8,172.00) |
| | 2/5/2015 | ($421.00) |
| | 2/5/2015 | ($420.00) |
| | 2/5/2015 | ($255.00) |
| | 2/5/2015 | ($360.00) |
| | 2/5/2015 | ($510.00) |
| | 2/5/2015 | ($510.00) |
| | 2/5/2015 | ($400.00) |
| | 2/5/2015 | ($270.00) |
| | 2/5/2015 | ($215.00) |
| | 2/5/2015 | ($409.00) |
| | 2/5/2015 | ($9,737.00) |
| | 2/5/2015 | ($310.00) |
| | 2/5/2015 | ($75.00) |
| | 2/5/2015 | ($270.00) |
| | 2/5/2015 | ($140.00) |
| | 2/5/2015 | ($140.00) |
| | 2/5/2015 | ($345.00) |
| | 2/5/2015 | ($271.50) |
| | 2/5/2015 | ($271.50) |
| | 2/5/2015 | ($162.50) |
| | 2/5/2015 | ($270.00) |
| | 2/5/2015 | ($255.00) |
| | 2/5/2015 | ($75.00) |
| | 2/5/2015 | ($270.00) |
| | 2/5/2015 | ($306.00) |
| | 2/5/2015 | ($306.00) |
| | 2/5/2015 | ($75.00) |
| | 2/5/2015 | ($160.00) |
| | 2/5/2015 | ($75.00) |
| | 2/11/2015 | $5,000.00 |
| | 2/11/2015 | $30,000.00 |
| | 2/19/2015 | $10,000.00 |
| | Total | $94,228.34 |
| PC CONNECTION | 3/17/2015 | $2,013.84 |
| PO BOX 536472 | 3/17/2015 | $384.39 |
| PITTSBURGH PA    15253-5906 | 3/17/2015 | $363.10 |
| | 3/17/2015 | $655.29 |
| | 3/17/2015 | $74.15 |
| | 3/17/2015 | $588.63 |
| | 3/17/2015 | $5,678.00 |
| | 3/17/2015 | $145.20 |
| | 3/17/2015 | $6,720.00 |
| | Total | $16,622.60 |
| PIMA COUNTY TREASURERS | | |
| PO BOX 29011 | 4/2/2015 | $762.73 |
| PHOENIX AZ    85038-9011 | 3/26/2015 | $762.73 |
| | 4/2/2015 | ($762.73) |
| | Total | $762.73 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| POWELL HEATING & AIR | | |
| 2610 DOBBS RD | | |
| ST AUGUSTINE FL   32086 | 3/10/2015 | $109.60 |
| | 3/23/2015 | $109.50 |
| | Total | $219.10 |
| PURA VIDA BRACELETS | 3/13/2015 | $577.50 |
| 1933 S BROADWAY STE 338 | 3/13/2015 | $577.50 |
| LOS ANGELES  CA   90007 | 3/13/2015 | $75.00 |
| | 3/13/2015 | $100.00 |
| | 3/13/2015 | ($100.00) |
| | 3/13/2015 | ($75.00) |
| | 3/13/2015 | ($577.50) |
| | 3/13/2015 | ($577.50) |
| | Total | $0.00 |
| PURE & CO LTD | 1/23/2015 | $844.03 |
| 640 WINTER STREET UNIT 3 | 1/23/2015 | $2,881.68 |
| WOONSOCKET  RI   02895 | 1/23/2015 | $3,200.04 |
| | 1/23/2015 | $1,726.17 |
| | 1/23/2015 | $1,906.01 |
| | 1/23/2015 | $307.61 |
| | 1/23/2015 | $2,775.31 |
| | 1/23/2015 | $1,425.17 |
| | 1/23/2015 | $408.61 |
| | 1/23/2015 | $2,478.57 |
| | Total | $17,953.20 |
| RACKSPACE | 1/25/2015 | $20,601.44 |
| PO BOX 730759 | 1/25/2015 | ($20,601.44) |
| DALLAS TX   75373-0759 | 2/18/2015 | $6.52 |
| | 2/18/2015 | $10,366.04 |
| | 3/17/2015 | $10,287.01 |
| | Total | $20,659.57 |
| REEVE STORE EQUIPMENT CO | | |
| PO BOX 276 | | |
| PICO RIVERA  CA   90660 | 3/13/2015 | $1,529.34 |
| | 3/13/2015 | ($1,529.34) |
| | Total | $0.00 |
| REPUBLIC SERVICES | | |
| PO BOX 9001099 | | |
| LOUISVILLE KY   40290-1099 | 3/10/2015 | $498.00 |
| | 3/10/2015 | $165.30 |
| | Total | $663.30 |
| REVGRP | 3/3/2015 | $5,000.00 |
| 560 SALAMEDA ST | 3/31/2015 | ($5,000.00) |
| LOS ANGELES  CA   90013 | 3/31/2015 | ($5,000.00) |
| | 3/31/2015 | $3,236.00 |
| | 3/31/2015 | ($164.00) |
| | 3/31/2015 | $163.20 |
| | 3/31/2015 | $2,448.00 |
| | 3/31/2015 | $2,552.00 |
| | 3/31/2015 | $1,764.80 |
| | 4/2/2015 | $51.00 |
| | 4/2/2015 | $2,750.00 |
| | 1/23/2015 | $340.00 |
| | 1/23/2015 | $9,000.00 |
| | 1/23/2015 | $170.00 |
| | 1/23/2015 | $170.00 |
| | 1/23/2015 | $170.00 |
| | 1/23/2015 | $1,360.00 |
| | 2/11/2015 | $5,000.00 |
| | 3/5/2015 | ($5,000.00) |
| | 3/5/2015 | $5,000.00 |
| | 3/12/2015 | $164.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 3/26/2015 | $2,750.00 |
| | 4/2/2015 | ($2,750.00) |
| | Total | $24,175.00 |
| RFC MEDIA | | |
| 2304 GALE STREET | | |
| MOUNT PLEASANT TX   75455 | | |
| | 1/15/2015 | $6,233.00 |
| | Total | $6,233.00 |
| RITA PETERSON | | |
| 451 GOLDEN CIRCLE | | |
| GOLDEN  CO 80401 | | |
| | 3/31/2015 | $60.00 |
| | Total | $60.00 |
| ROBIN AREVALO | 4/2/2015 | $172.16 |
| 15517 S BROADWAY ST | 2/26/2015 | $183.28 |
| GARDENA CA 90248 | 3/18/2015 | $172.16 |
| | 4/2/2015 | ($172.16) |
| | Total | $355.44 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| RR DONNELLEY | 3/13/2015 | $65.55 |
| PO BOX 932721 | 3/13/2015 | $234.13 |
| CLEVELAND OH   44193 | 3/13/2015 | ($65.55) |
| | 3/13/2015 | ($234.13) |
| | 3/20/2015 | $68.92 |
| | 3/20/2015 | $63.06 |
| | 3/20/2015 | $66.01 |
| | 3/20/2015 | $65.88 |
| | 3/20/2015 | $63.46 |
| | 3/20/2015 | $65.56 |
| | 3/20/2015 | $66.24 |
| | 3/20/2015 | $65.09 |
| | 3/20/2015 | $66.01 |
| | 3/20/2015 | $65.88 |
| | 3/20/2015 | $65.55 |
| | 3/20/2015 | $63.46 |
| | 3/20/2015 | $63.46 |
| | 3/20/2015 | $69.61 |
| | 3/20/2015 | $127.45 |
| | 3/20/2015 | $65.97 |
| | 3/20/2015 | $67.41 |
| | 3/20/2015 | $69.90 |
| | 3/20/2015 | $65.99 |
| | 3/20/2015 | $70.59 |
| | 3/20/2015 | $67.55 |
| | 3/20/2015 | $67.01 |
| | 3/20/2015 | $70.18 |
| | 3/20/2015 | $65.57 |
| | 3/20/2015 | $69.49 |
| | 3/20/2015 | $67.01 |
| | 3/20/2015 | $69.49 |
| | Total | $1,861.80 |
| S&R AIR CONDITIONING & HEATING | | |
| 625 S PALM ST  STE H | | |
| LA HABRA CA   90631-5765 | 1/21/2015 | $176.28 |
| | 3/23/2015 | $176.28 |
| | Total | $352.56 |
| S WALTER PACKAGING COMPANY | 3/3/2015 | $386.79 |
| ACCTS RECEIVABLE DEPT | 3/3/2015 | $219.29 |
| PO BOX 787421 | 3/3/2015 | $37.06 |
| PHILADELPHIA PA   19178-7421 | 3/3/2015 | $58.55 |
| | 3/3/2015 | $396.59 |
| | 3/3/2015 | $398.64 |
| | 3/3/2015 | $449.12 |
| | 3/3/2015 | $569.01 |
| | 3/3/2015 | $87.46 |
| | 3/3/2015 | $845.66 |
| | 3/3/2015 | $451.99 |
| | 3/3/2015 | $131.27 |
| | 3/3/2015 | $423.67 |
| | 3/3/2015 | $288.64 |
| | 3/3/2015 | $575.95 |
| | 3/3/2015 | $0.31 |
| | 3/17/2015 | $456.61 |
| | 3/17/2015 | $607.44 |
| | 3/17/2015 | $663.50 |
| | 3/17/2015 | $794.72 |
| | 3/17/2015 | $323.76 |
| | 3/17/2015 | $1,656.35 |
| | 3/17/2015 | $229.99 |

1    **Fresh Produce Holdings, LLC**
2    **3b. Payments to creditors - 90 Days**
3

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| 3634 | 3/17/2015 | $412.97 |
| 3635 | 3/17/2015 | $508.18 |
| 3636 | 3/17/2015 | $2,144.11 |
| 3637 | 3/17/2015 | $1,901.97 |
| 3638 | 3/17/2015 | $756.21 |
| 3639 | 3/17/2015 | $254.65 |
| 3640 | 3/17/2015 | $1,749.06 |
| 3641 | 3/17/2015 | $85.38 |
| 3642 | 3/17/2015 | $326.79 |
| 3643 | 3/17/2015 | $22.62 |
| 3644 | 3/17/2015 | $330.50 |
| 3645 | 3/9/2015 | $317.47 |
| 3646 | 3/9/2015 | $529.41 |
| 3647 | 3/9/2015 | $361.72 |
| 3648 | 3/9/2015 | $251.69 |
| 3649 | 3/9/2015 | $141.00 |
| 3650 | 3/9/2015 | $526.52 |
| 3651 | 3/9/2015 | $236.24 |
| 3652 | 3/9/2015 | $979.22 |
| 3653 | 3/9/2015 | $195.67 |
| 3654 | 3/9/2015 | $235.63 |
| 3655 | 3/9/2015 | $327.08 |
| 3656 | 3/9/2015 | $322.70 |
| 3657 | 3/9/2015 | $414.68 |
| 3658 | 3/9/2015 | $441.75 |
| 3659 | 3/9/2015 | $154.05 |
| 3660 | 3/9/2015 | $173.65 |
| 3661 | 3/9/2015 | $357.49 |
| 3662 | 3/9/2015 | $641.69 |
| 3663 | 3/9/2015 | $268.80 |
| 3664 | 3/9/2015 | $839.88 |
| 3665 | 3/9/2015 | $466.54 |
| 3666 | 3/9/2015 | $972.44 |
| 3667 | 3/9/2015 | $779.91 |
| 3668 | 3/9/2015 | $538.56 |
| 3669 | 3/9/2015 | $106.49 |
| 3670 | 3/9/2015 | $424.04 |
| 3671 | 3/9/2015 | $424.04 |
| 3672 | 3/9/2015 | $211.98 |
| 3673 | 3/9/2015 | $181.36 |
| 3674 | 3/9/2015 | $362.28 |
| 3675 | 3/9/2015 | $431.64 |
| 3676 | 3/9/2015 | $435.68 |
| 3677 | 3/9/2015 | $459.41 |
| 3678 | 3/9/2015 | $371.13 |
| 3679 | 3/9/2015 | $1,276.04 |
| 3680 | 3/9/2015 | $447.37 |
| 3681 | 3/9/2015 | $262.29 |
| 3682 | 3/9/2015 | $174.88 |
| 3683 | 3/9/2015 | $371.13 |
| 3684 | 3/9/2015 | $635.46 |
| 3685 | 3/9/2015 | $321.60 |
| 3686 | 3/9/2015 | $108.06 |
| 3687 | 3/9/2015 | $361.72 |
| 3688 | 3/9/2015 | $837.04 |
| 3689 | 3/9/2015 | $853.38 |
| 3690 | 3/9/2015 | $1,478.60 |
| 3691 | 3/9/2015 | $211.98 |
| 3692 | 3/9/2015 | $446.77 |
| 3693 | Total | $40,212.97 |

**Fresh Produce Holdings, LLC**

**3b. Payments to creditors - 90 Days**

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 3694 | SAFE SYSTEMS INC | 1/20/2015 | $149.00 |
| 3695 | 421 S PIERCE AVE | 1/20/2015 | $466.29 |
| 3696 | LOUISVILLE CO   80027 | 1/20/2015 | $9.23 |
| 3697 | | 2/26/2015 | $188.18 |
| 3698 | | 3/23/2015 | $476.31 |
| 3699 | | Total | $1,289.01 |
| 3700 | SAMANTHA FRANCIS | | |
| 3701 | 17236 BONNIE AVE | | |
| 3702 | PORT CHARLOTTE, FL 33954 | | |
| 3703 | | 1/15/2015 | $94.50 |
| 3704 | | Total | $94.50 |
| 3705 | SAN DIEGO GAS & ELECTRIC | | |
| 3706 | PO BOX 25111 | 1/21/2015 | $348.16 |
| 3707 | SANTA ANA  CA   92799-5111 | 2/26/2015 | $280.19 |
| 3708 | | 2/26/2015 | $280.19 |
| 3709 | | Total | $908.54 |
| 3710 | SANIBEL AIR CONDITIONING INC | | |
| 3711 | 1213 PERIWINKLE WAY  STE A | | |
| 3712 | SANIBEL  FL   33957 | | |
| 3713 | | 3/23/2015 | $60.00 |
| 3714 | | Total | $60.00 |
| 3715 | SANTEE COOPER | 1/21/2015 | $290.70 |
| 3716 | PO BOX 188 | 2/26/2015 | $199.01 |
| 3717 | MONCKS CORNER  SC   29461-0188 | 2/26/2015 | $276.00 |
| 3718 | | 3/10/2015 | $245.60 |
| 3719 | | 3/23/2015 | $325.69 |
| 3720 | | Total | $1,337.00 |
| 3721 | SARAH ROBINSON | | |
| 3722 | 1301 CELEGRITY CIRCLE | | |
| 3723 | SPACE 128 | | |
| 3724 | MYRTLE BEACH  SC  29577-7445 | 3/23/2015 | $216.00 |
| 3725 | | Total | $216.00 |
| 3726 | SARAH SCHECHTER | | |
| 3727 | 1874 MISSION DRIVE | | |
| 3728 | NAPLES, FL 34109 | | |
| 3729 | | 1/15/2015 | $12.60 |
| 3730 | | Total | $12.60 |
| 3731 | SBT FASHION | 3/19/2015 | ($13,579.00) |
| 3732 | 9734 KLINGERMAN ST | 3/19/2015 | ($5,248.00) |
| 3733 | SOUTH EL MONTE CA   91733 | 3/19/2015 | ($15,741.00) |
| 3734 | | 3/19/2015 | $4,988.10 |
| 3735 | | 3/19/2015 | $3,592.10 |
| 3736 | | 3/19/2015 | $8,339.00 |
| 3737 | | 3/19/2015 | $1,965.60 |
| 3738 | | 3/19/2015 | $9,740.80 |
| 3739 | | 3/19/2015 | $5,942.40 |
| 3740 | | 3/31/2015 | ($5,412.60) |
| 3741 | | 3/31/2015 | $5,412.60 |
| 3742 | | 4/2/2015 | $10,036.75 |
| 3743 | | 1/9/2015 | $1,872.00 |
| 3744 | | 1/9/2015 | $1,244.60 |
| 3745 | | 1/9/2015 | $2,650.90 |
| 3746 | | 1/9/2015 | $5,605.60 |
| 3747 | | 1/23/2015 | $7,618.00 |
| 3748 | | 1/23/2015 | $6,527.00 |
| 3749 | | 1/30/2015 | $2,434.25 |
| 3750 | | 1/30/2015 | $5,443.75 |
| 3751 | | 1/30/2015 | $7,778.90 |
| 3752 | | 2/5/2015 | ($2,434.25) |
| 3753 | | 2/5/2015 | ($5,443.75) |
| 3754 | | 2/5/2015 | ($7,778.90) |
| 3755 | | 2/11/2015 | $15,000.00 |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 2/11/2015 | $741.00 |
| | 2/26/2015 | $18,080.00 |
| | 3/5/2015 | $5,248.00 |
| | 3/12/2015 | $5,412.60 |
| | 3/19/2015 | $7,210.30 |
| | 3/26/2015 | $5,120.50 |
| | Total | $92,367.25 |
| SCANA ENERGY | 4/2/2015 | $138.69 |
| PO BOX 100157 | 1/21/2015 | $49.45 |
| COLUMBIA SC   29202-3157 | 2/26/2015 | $60.47 |
| | 3/4/2015 | $90.06 |
| | Total | $338.67 |
| SCE&G | | |
| PO BOX 100255 | 1/21/2015 | $1,000.00 |
| COLUMBA  SC   29202-3255 | 2/26/2015 | $14.86 |
| | 3/23/2015 | $25.53 |
| | Total | $1,040.39 |
| SCOTT MAJOR | | |
| 6000 UNIVERSAL BLVD STE 745C | | |
| ORLANDO  FL32819 | | |
| | 3/19/2015 | $118.15 |
| | Total | $118.15 |
| SECURITY NETWORKS | | |
| 3223 COMMERCE PLACE  STE 101 | | |
| WEST PALM BEACH  FL    33407 | | |
| | 4/2/2015 | $801.14 |
| | Total | $801.14 |
| SELENA TORRENS | | |
| 1108 E GARNET CIRCLE | | |
| MESA, AZ 85204 | | |
| | 2/26/2015 | $255.15 |
| | Total | $255.15 |
| SEW SIMPLE INC | 3/13/2015 | $9,675.75 |
| 2639 MERCED AVE | 3/13/2015 | ($9,675.75) |
| EL MONTE CA   91733 | 3/19/2015 | ($5,655.65) |
| | 3/19/2015 | ($11,242.00) |
| | 3/19/2015 | $6,204.00 |
| | 3/19/2015 | $727.15 |
| | 3/19/2015 | $5,956.50 |
| | 3/19/2015 | $4,010.00 |
| | 3/31/2015 | ($6,670.00) |
| | 3/31/2015 | ($8,002.00) |
| | 3/31/2015 | ($17,549.60) |
| | 3/31/2015 | $6,670.00 |
| | 3/31/2015 | $8,002.00 |
| | 3/31/2015 | $17,549.60 |
| | 1/7/2015 | $1,352.40 |
| | 1/7/2015 | $3,213.00 |
| | 1/15/2015 | $3,253.25 |
| | 1/28/2015 | $9,762.20 |
| | 1/28/2015 | $4,645.95 |
| | 1/28/2015 | $1,362.75 |
| | 1/28/2015 | $4,335.75 |
| | 1/28/2015 | $3,220.00 |
| | 1/28/2015 | ($4,335.75) |
| | 1/28/2015 | ($3,220.00) |
| | 2/11/2015 | $30,000.00 |
| | 2/11/2015 | ($18,758.00) |
| | 2/19/2015 | $8,002.00 |
| | 2/26/2015 | $6,670.00 |
| | 3/5/2015 | $5,655.65 |
| | 3/12/2015 | $17,549.60 |

**Fresh Produce Holdings, LLC**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 3/19/2015 | $9,945.00 |
| | 3/26/2015 | $9,304.45 |
| | Total | $91,958.25 |
| SHARON LORENTZ | | |
| 2616 WHITEHILL DR | 4/2/2015 | $120.83 |
| LITTLE ELM TX 75068 | 3/30/2015 | $120.83 |
| | 4/2/2015 | ($120.83) |
| | Total | $120.83 |
| SHIRLEY J RALSTON | 1/28/2015 | $3,472.87 |
| 2224 OCEAN RD  EAST BEACH | 1/29/2015 | ($3,472.87) |
| ST SIMONS ISLAND GA   31522 | 3/10/2015 | $3,472.87 |
| | 3/10/2015 | $173.64 |
| | 3/10/2015 | $173.64 |
| | Total | $3,820.15 |
| SHYLA MAVES | 1/21/2015 | $390.85 |
| 2425 WOODS RD SE | 2/26/2015 | $296.36 |
| PORT ORCHARD  WA  98366 | 2/26/2015 | $390.85 |
| | 2/26/2015 | $5,491.07 |
| | 3/19/2015 | $3,070.31 |
| | Total | $9,639.44 |
| SILVER GIRL LLC | 3/13/2015 | $969.58 |
| 9927 STEPOHEN DECATUR HWY | 3/13/2015 | $666.36 |
| STE F10 | 3/13/2015 | ($666.36) |
| OCEAN CITY MD   21842 | 3/13/2015 | ($969.58) |
| | Total | $0.00 |
| SLI SYSTEMS INC | | |
| 268 BUSH STREET STE 3900 | | |
| SAN FRANCISCO CA   94104-3503 | | |
| | 1/23/2015 | $5,940.00 |
| | Total | $5,940.00 |
| SMITHS ELECTRIC | | |
| 3984 N ACCESS RD | | |
| ENGLEWOOD  FL   34224 | | |
| | 2/26/2015 | $350.00 |
| | Total | $350.00 |
| SOCAL CUTTING SERVICES | 3/31/2015 | $1,194.44 |
| 2931 W CENTRAL AVE | 3/31/2015 | ($1,194.00) |
| SANTA ANA  CA   92704 | 3/31/2015 | ($875.00) |
| | 3/31/2015 | $874.56 |
| | 3/31/2015 | $624.44 |
| | 3/31/2015 | ($624.00) |
| | 3/31/2015 | ($0.44) |
| | 4/2/2015 | $954.24 |
| | 1/15/2015 | $683.40 |
| | 1/15/2015 | $681.10 |
| | 2/11/2015 | $1,350.00 |
| | 2/11/2015 | $159.80 |
| | 2/11/2015 | $490.20 |
| | 2/19/2015 | $875.00 |
| | 2/26/2015 | $624.00 |
| | 3/5/2015 | $1,194.44 |
| | 3/19/2015 | $145.00 |
| | Total | $7,157.18 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| SOUTH CAROLINA DEPT OF REV | 1/22/2015 | $25.00 |
| PO BOX 125 | 1/27/2015 | $461.00 |
| COLUMBIA SC   29214 | 1/27/2015 | $789.00 |
| | 1/27/2015 | $4,000.00 |
| | 1/27/2015 | $707.00 |
| | 1/27/2015 | $1,782.00 |
| | 2/20/2015 | $713.00 |
| | 2/20/2015 | $2,400.00 |
| | 2/20/2015 | $514.00 |
| | 2/20/2015 | $1,777.00 |
| | 3/20/2015 | $1,505.00 |
| | 3/20/2015 | $3,699.00 |
| | 3/20/2015 | $720.00 |
| | 3/20/2015 | $2,074.00 |
| | 1/27/2015 | ($461.00) |
| | Total | $20,705.00 |
| SOUTHERN CALIFORNIA EDISON | 1/21/2015 | $703.16 |
| PO BOX 300 | 1/21/2015 | $609.68 |
| ROSEMEAD CA   91772-0001 | 1/21/2015 | $521.27 |
| | 1/21/2015 | $1,263.21 |
| | 1/21/2015 | $375.81 |
| | 2/26/2015 | $622.45 |
| | 2/26/2015 | $1,245.34 |
| | 2/26/2015 | $546.00 |
| | 2/26/2015 | $369.10 |
| | 3/10/2015 | $1,324.34 |
| | 3/10/2015 | $481.10 |
| | 3/10/2015 | $385.50 |
| | 3/10/2015 | $297.81 |
| | 3/10/2015 | $156.81 |
| | 3/10/2015 | $646.95 |
| | Total | $9,548.53 |
| SOUTHLAND WASTE SYSTEMS | | |
| PO BOX 9001099 | | |
| LOUISVILLE KY   40290-1099 | 2/26/2015 | $165.71 |
| | 2/26/2015 | $165.23 |
| | Total | $330.94 |
| SPARKLETTS | 1/21/2015 | $69.90 |
| PO BOX 660579 | 1/21/2015 | $97.50 |
| DALLAS TX   75266-0579 | 1/21/2015 | $177.40 |
| | 1/21/2015 | $70.96 |
| | Total | $415.76 |
| SPRINT | 3/26/2015 | $63.56 |
| PO BOX 219100 | 3/26/2015 | $37.73 |
| KANSAS CITY  MO   64121-9100 | 3/26/2015 | $24.02 |
| | 3/26/2015 | $63.24 |
| | 3/26/2015 | $38.09 |
| | 3/26/2015 | $39.88 |
| | 3/26/2015 | $12.24 |
| | 3/26/2015 | $19.32 |
| | 3/26/2015 | $12.00 |
| | 3/26/2015 | $26.80 |
| | 3/26/2015 | $13.48 |
| | 3/26/2015 | $12.00 |
| | 4/2/2015 | ($63.56) |
| | 4/2/2015 | ($37.73) |
| | 4/2/2015 | ($24.02) |
| | 4/2/2015 | ($63.24) |
| | 4/2/2015 | ($38.09) |
| | 4/2/2015 | ($39.88) |
| | 4/2/2015 | ($12.24) |
| | 4/2/2015 | ($19.32) |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 3933 | | 4/2/2015 | ($12.00) |
| 3934 | | 4/2/2015 | ($26.80) |
| 3935 | | 4/2/2015 | ($13.48) |
| 3936 | | 4/2/2015 | ($12.00) |
| 3937 | | 4/2/2015 | $63.56 |
| 3938 | | 4/2/2015 | $37.73 |
| 3939 | | 4/2/2015 | $24.02 |
| 3940 | | 4/2/2015 | $63.24 |
| 3941 | | 4/2/2015 | $38.09 |
| 3942 | | 4/2/2015 | $39.88 |
| 3943 | | 4/2/2015 | $12.24 |
| 3944 | | 4/2/2015 | $19.32 |
| 3945 | | 4/2/2015 | $12.00 |
| 3946 | | 4/2/2015 | $26.80 |
| 3947 | | 4/2/2015 | $13.48 |
| 3948 | | 4/2/2015 | $12.00 |
| 3949 | | Total | $362.36 |
| 3950 | SPRINT | 3/17/2015 | $11.95 |
| 3951 | PO BOX 219530 | 3/17/2015 | $81.75 |
| 3952 | KANSAS CITY  MO   64121-9530 | 3/17/2015 | $83.08 |
| 3953 | | 3/17/2015 | $83.98 |
| 3954 | | 3/17/2015 | $81.53 |
| 3955 | | Total | $342.29 |
| 3956 | SPS COMMERCE INC | 2/27/2015 | $108.80 |
| 3957 | VB BOX 3 | 2/27/2015 | $89.00 |
| 3958 | PO BOX 9202 | 2/27/2015 | $99.00 |
| 3959 | MINNEAPOLIS  MN   55480-9202 | 2/27/2015 | $200.00 |
| 3960 | | 2/27/2015 | $99.00 |
| 3961 | | 4/2/2015 | $126.00 |
| 3962 | | Total | $721.80 |
| 3963 | STANTEX INC | 2/12/2015 | $907.35 |
| 3964 | 4879 FRUITLAND AVE | 2/12/2015 | $35.00 |
| 3965 | VERNON CA   90058 | 2/12/2015 | $1,359.30 |
| 3966 | | 2/12/2015 | $1,376.00 |
| 3967 | | 2/12/2015 | $1,459.35 |
| 3968 | | 2/12/2015 | $100.00 |
| 3969 | | 2/12/2015 | $531.30 |
| 3970 | | 2/12/2015 | $1,794.00 |
| 3971 | | 2/12/2015 | $4,253.85 |
| 3972 | | 2/12/2015 | $35.00 |
| 3973 | | 2/12/2015 | $1,955.00 |
| 3974 | | 2/12/2015 | $776.25 |
| 3975 | | 2/12/2015 | $876.30 |
| 3976 | | 2/12/2015 | $731.40 |
| 3977 | | 2/12/2015 | $2,346.00 |
| 3978 | | 2/12/2015 | $810.75 |
| 3979 | | 2/12/2015 | $35.00 |
| 3980 | | 2/12/2015 | $70.00 |
| 3981 | | 2/12/2015 | $35.00 |
| 3982 | | 2/12/2015 | $3,960.60 |
| 3983 | | 2/12/2015 | $70.00 |
| 3984 | | 2/12/2015 | $35.00 |
| 3985 | | 2/12/2015 | $35.00 |
| 3986 | | 2/12/2015 | $35.00 |
| 3987 | | 2/12/2015 | $100.00 |
| 3988 | | 2/12/2015 | $70.00 |
| 3989 | | 2/12/2015 | $70.00 |
| 3990 | | 2/12/2015 | $1,035.00 |
| 3991 | | 2/12/2015 | $666.60 |
| 3992 | | 2/12/2015 | $2,935.95 |
| 3993 | | 2/12/2015 | $28,000.00 |
| 3994 | | 3/13/2015 | $52,533.45 |

1 **Fresh Produce Holdings, LLC**
2 **3b. Payments to creditors - 90 Days**
3

| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|---|
| 3995 | | 3/13/2015 | ($52,533.45) |
| 3996 | | 3/20/2015 | $6,527.40 |
| 3997 | | 3/31/2015 | $37.70 |
| 3998 | | 3/31/2015 | $2,294.25 |
| 3999 | | 3/31/2015 | $1,659.45 |
| 4000 | | 3/31/2015 | $334.65 |
| 4001 | | 3/31/2015 | $100.00 |
| 4002 | | 3/31/2015 | $100.00 |
| 4003 | | 3/31/2015 | $70.00 |
| 4004 | | 3/31/2015 | $2,283.90 |
| 4005 | | 3/31/2015 | $70.00 |
| 4006 | | 3/31/2015 | $70.00 |
| 4007 | | 3/31/2015 | $1,276.50 |
| 4008 | | 3/31/2015 | $1,990.65 |
| 4009 | | 3/31/2015 | $648.60 |
| 4010 | | 3/31/2015 | $35.00 |
| 4011 | | 3/31/2015 | $1,790.55 |
| 4012 | | 3/31/2015 | $1,762.95 |
| 4013 | | 3/31/2015 | $138.00 |
| 4014 | | 3/31/2015 | $35.00 |
| 4015 | | 3/31/2015 | $586.50 |
| 4016 | | 3/31/2015 | $100.00 |
| 4017 | | 3/31/2015 | ($20,000.00) |
| 4018 | | 3/31/2015 | ($28,000.00) |
| 4019 | | 3/31/2015 | ($20,000.00) |
| 4020 | | 3/31/2015 | ($52,533.45) |
| 4021 | | 3/31/2015 | ($23,373.05) |
| 4022 | | 3/31/2015 | $37.95 |
| 4023 | | 3/31/2015 | $1,904.40 |
| 4024 | | 3/31/2015 | $58.65 |
| 4025 | | 3/31/2015 | $465.75 |
| 4026 | | 3/31/2015 | $5,357.85 |
| 4027 | | 3/31/2015 | $172.50 |
| 4028 | | 3/31/2015 | $669.30 |
| 4029 | | 3/31/2015 | $538.20 |
| 4030 | | 3/31/2015 | $138.00 |
| 4031 | | 3/31/2015 | $803.85 |
| 4032 | | 3/31/2015 | $1,369.65 |
| 4033 | | 3/31/2015 | $9,735.90 |
| 4034 | | 3/31/2015 | $410.55 |
| 4035 | | 3/31/2015 | $7,458.90 |
| 4036 | | 3/31/2015 | $106.95 |
| 4037 | | 3/31/2015 | $1,007.40 |
| 4038 | | 3/31/2015 | $2,380.50 |
| 4039 | | 3/31/2015 | ($6,527.40) |
| 4040 | | 3/31/2015 | $20,000.00 |
| 4041 | | 3/31/2015 | $52,533.45 |
| 4042 | | 3/31/2015 | $23,373.05 |
| 4043 | | 3/31/2015 | $6,527.40 |
| 4044 | | 4/2/2015 | $18,585.15 |
| 4045 | | 4/2/2015 | $354.60 |
| 4046 | | 4/2/2015 | $100.00 |
| 4047 | | 4/2/2015 | $793.50 |
| 4048 | | 4/2/2015 | $569.25 |
| 4049 | | 4/2/2015 | $70.00 |
| 4050 | | 4/2/2015 | $170.00 |
| 4051 | | 4/2/2015 | $538.22 |
| 4052 | | 4/2/2015 | $35.00 |
| 4053 | | 4/2/2015 | $70.00 |
| 4054 | | 4/2/2015 | $70.00 |
| 4055 | | 4/2/2015 | $686.55 |
| 4056 | | 4/2/2015 | $35.00 |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| 4057 | 4/2/2015 | $70.00 |
| 4058 | 4/2/2015 | $35.00 |
| 4059 | 4/2/2015 | $907.35 |
| 4060 | 4/2/2015 | $776.25 |
| 4061 | 4/2/2015 | $70.00 |
| 4062 | 4/2/2015 | $70.00 |
| 4063 | 4/2/2015 | $35.00 |
| 4064 | 4/2/2015 | $872.85 |
| 4065 | 4/2/2015 | $248.40 |
| 4066 | 4/2/2015 | $5,754.60 |
| 4067 | 4/2/2015 | $35.00 |
| 4068 | 4/2/2015 | $244.95 |
| 4069 | 4/2/2015 | $35.00 |
| 4070 | 4/2/2015 | $35.00 |
| 4071 | 4/2/2015 | $35.00 |
| 4072 | 4/2/2015 | $35.00 |
| 4073 | 4/2/2015 | $35.00 |
| 4074 | 4/2/2015 | $35.00 |
| 4075 | 4/2/2015 | $35.00 |
| 4076 | 4/2/2015 | $35.00 |
| 4077 | 4/2/2015 | $35.00 |
| 4078 | 4/2/2015 | $893.55 |
| 4079 | 4/2/2015 | $3,374.10 |
| 4080 | 4/2/2015 | $279.45 |
| 4081 | 4/2/2015 | $6,137.55 |
| 4082 | 4/2/2015 | $755.55 |
| 4083 | 4/2/2015 | $5,711.25 |
| 4084 | 4/2/2015 | $938.40 |
| 4085 | 4/2/2015 | $3,767.40 |
| 4086 | 4/2/2015 | $70.00 |
| 4087 | 4/2/2015 | $35.00 |
| 4088 | 4/2/2015 | $35.00 |
| 4089 | 4/2/2015 | $358.80 |
| 4090 | 4/2/2015 | $562.35 |
| 4091 | 4/2/2015 | $70.00 |
| 4092 | 4/2/2015 | $334.65 |
| 4093 | 4/2/2015 | $269.10 |
| 4094 | 4/2/2015 | $35.00 |
| 4095 | 4/2/2015 | $35.00 |
| 4096 | 4/2/2015 | $35.00 |
| 4097 | 4/2/2015 | $35.00 |
| 4098 | 4/2/2015 | $70.00 |
| 4099 | 4/2/2015 | $603.75 |
| 4100 | 4/2/2015 | $1,000.50 |
| 4101 | 4/2/2015 | $307.05 |
| 4102 | 4/2/2015 | $35.00 |
| 4103 | 4/2/2015 | $35.00 |
| 4104 | 4/2/2015 | $2,297.70 |
| 4105 | 4/2/2015 | $1,428.30 |
| 4106 | 4/2/2015 | $293.25 |
| 4107 | 4/2/2015 | $70.00 |
| 4108 | 4/2/2015 | $1,317.90 |
| 4109 | 4/2/2015 | $70.00 |
| 4110 | 4/2/2015 | $752.10 |
| 4111 | 4/2/2015 | $1,783.65 |
| 4112 | 4/2/2015 | $70.00 |
| 4113 | 4/2/2015 | $70.00 |
| 4114 | 4/2/2015 | $140.00 |
| 4115 | 4/2/2015 | $70.00 |
| 4116 | 4/2/2015 | $140.00 |
| 4117 | 4/2/2015 | $100.00 |
| 4118 | 4/2/2015 | $100.00 |

**Fresh Produce Holdings, LLC**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 4/2/2015 | $355.35 |
| | 4/2/2015 | $70.00 |
| | 4/2/2015 | $70.00 |
| | 4/2/2015 | $100.00 |
| | 4/2/2015 | $70.00 |
| | 4/2/2015 | $210.00 |
| | 4/2/2015 | $70.00 |
| | 4/2/2015 | $4,402.20 |
| | 4/2/2015 | $1,549.05 |
| | 4/2/2015 | $140.00 |
| | 4/2/2015 | $35.00 |
| | 4/2/2015 | $35.00 |
| | 4/2/2015 | $345.00 |
| | 4/2/2015 | $2,880.75 |
| | 4/2/2015 | $1,131.60 |
| | 4/2/2015 | $403.65 |
| | 4/2/2015 | $35.00 |
| | 4/2/2015 | $35.00 |
| | 4/2/2015 | $70.00 |
| | 4/2/2015 | $35.00 |
| | 4/2/2015 | $356.35 |
| | 4/2/2015 | $100.00 |
| | 4/2/2015 | $70.00 |
| | 4/2/2015 | $70.00 |
| | 4/2/2015 | $140.00 |
| | 4/2/2015 | $100.00 |
| | 4/2/2015 | $1,780.20 |
| | 4/2/2015 | $35.00 |
| | 4/2/2015 | $1,031.55 |
| | 4/2/2015 | $35.00 |
| | 4/2/2015 | $35.00 |
| | 4/2/2015 | $5,143.95 |
| | 4/2/2015 | $424.35 |
| | 4/2/2015 | $372.85 |
| | 1/6/2015 | $3,349.95 |
| | 1/6/2015 | $652.05 |
| | 1/6/2015 | $1,659.45 |
| | 1/6/2015 | $100.00 |
| | 1/6/2015 | $717.60 |
| | 1/6/2015 | $1,190.25 |
| | 1/6/2015 | $105.00 |
| | 1/6/2015 | $596.85 |
| | 1/6/2015 | $5,454.45 |
| | 1/6/2015 | $100.00 |
| | 1/6/2015 | $451.95 |
| | 1/6/2015 | $2,456.40 |
| | 1/6/2015 | $105.00 |
| | 1/6/2015 | $2,328.75 |
| | 1/6/2015 | $100.00 |
| | 1/6/2015 | $1,683.60 |
| | 1/6/2015 | $3,329.25 |
| | 1/6/2015 | $2,918.70 |
| | 1/6/2015 | $1,562.85 |
| | 1/6/2015 | $100.00 |
| | 1/6/2015 | $703.80 |
| | 1/6/2015 | $100.00 |
| | 1/6/2015 | $448.50 |
| | 1/6/2015 | $486.45 |
| | 1/6/2015 | $35.00 |
| | 1/6/2015 | $35.00 |
| | 1/20/2015 | $35.00 |
| | 1/20/2015 | $35.00 |

|  | 1 | Fresh Produce Holdings, LLC | | |
|---|---|---|---|---|
|  | 2 | 3b. Payments to creditors - 90 Days | | |
|  | 3 | | | |
|  | | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
| 4181 | | | 1/20/2015 | $100.00 |
| 4182 | | | 1/20/2015 | $70.00 |
| 4183 | | | 1/20/2015 | $2,242.50 |
| 4184 | | | 1/20/2015 | $70.00 |
| 4185 | | | 1/20/2015 | $35.00 |
| 4186 | | | 1/20/2015 | $100.00 |
| 4187 | | | 1/20/2015 | $3,198.15 |
| 4188 | | | 1/20/2015 | $1,745.70 |
| 4189 | | | 1/20/2015 | $960.25 |
| 4190 | | | 1/20/2015 | $70.00 |
| 4191 | | | 1/20/2015 | $105.00 |
| 4192 | | | 1/20/2015 | $886.65 |
| 4193 | | | 1/20/2015 | $1,490.40 |
| 4194 | | | 1/20/2015 | $1,114.35 |
| 4195 | | | 1/20/2015 | $35.00 |
| 4196 | | | 1/20/2015 | $35.00 |
| 4197 | | | 1/20/2015 | $70.00 |
| 4198 | | | 1/20/2015 | $617.55 |
| 4199 | | | 1/20/2015 | $986.70 |
| 4200 | | | 1/20/2015 | $1,935.45 |
| 4201 | | | 1/20/2015 | $1,535.25 |
| 4202 | | | 1/20/2015 | $313.95 |
| 4203 | | | 1/20/2015 | $1,674.00 |
| 4204 | | | 1/20/2015 | $105.00 |
| 4205 | | | 1/20/2015 | $451.95 |
| 4206 | | | 1/20/2015 | $100.00 |
| 4207 | | | 1/20/2015 | $1,897.50 |
| 4208 | | | 1/20/2015 | $35.00 |
| 4209 | | | 1/20/2015 | $1,404.00 |
| 4210 | | | 1/20/2015 | $296.70 |
| 4211 | | | 1/20/2015 | $2,770.35 |
| 4212 | | | 1/30/2015 | $907.35 |
| 4213 | | | 1/30/2015 | $35.00 |
| 4214 | | | 1/30/2015 | $1,359.30 |
| 4215 | | | 1/30/2015 | $1,045.35 |
| 4216 | | | 1/30/2015 | $1,914.75 |
| 4217 | | | 1/30/2015 | $3,850.20 |
| 4218 | | | 1/30/2015 | $1,373.10 |
| 4219 | | | 1/30/2015 | $2,173.50 |
| 4220 | | | 1/30/2015 | $1,459.35 |
| 4221 | | | 1/30/2015 | $100.00 |
| 4222 | | | 1/30/2015 | $531.30 |
| 4223 | | | 1/30/2015 | $1,794.00 |
| 4224 | | | 1/30/2015 | $4,253.85 |
| 4225 | | | 1/30/2015 | $35.00 |
| 4226 | | | 1/30/2015 | $1,955.00 |
| 4227 | | | 1/30/2015 | $776.25 |
| 4228 | | | 1/30/2015 | $876.30 |
| 4229 | | | 1/30/2015 | $731.40 |
| 4230 | | | 1/30/2015 | $1,963.05 |
| 4231 | | | 1/30/2015 | $1,799.75 |
| 4232 | | | 1/30/2015 | $921.15 |
| 4233 | | | 2/5/2015 | ($907.35) |
| 4234 | | | 2/5/2015 | ($35.00) |
| 4235 | | | 2/5/2015 | ($1,359.30) |
| 4236 | | | 2/5/2015 | ($1,045.35) |
| 4237 | | | 2/5/2015 | ($1,914.75) |
| 4238 | | | 2/5/2015 | ($3,850.20) |
| 4239 | | | 2/5/2015 | ($1,373.10) |
| 4240 | | | 2/5/2015 | ($2,173.50) |
| 4241 | | | 2/5/2015 | ($1,459.35) |
| 4242 | | | 2/5/2015 | ($100.00) |

| | | |
|---|---|---|
| 1 | Fresh Produce Holdings, LLC | |
| 2 | 3b. Payments to creditors - 90 Days | |
| 3 | | |
| | Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
| 4243 | | 2/5/2015 | ($531.30) |
| 4244 | | 2/5/2015 | ($1,794.00) |
| 4245 | | 2/5/2015 | ($4,253.85) |
| 4246 | | 2/5/2015 | ($35.00) |
| 4247 | | 2/5/2015 | ($1,955.00) |
| 4248 | | 2/5/2015 | ($776.25) |
| 4249 | | 2/5/2015 | ($876.30) |
| 4250 | | 2/5/2015 | ($731.40) |
| 4251 | | 2/5/2015 | ($1,963.05) |
| 4252 | | 2/5/2015 | ($1,799.75) |
| 4253 | | 2/5/2015 | ($921.15) |
| 4254 | | 2/11/2015 | $907.35 |
| 4255 | | 2/11/2015 | $35.00 |
| 4256 | | 2/11/2015 | $1,359.30 |
| 4257 | | 2/11/2015 | $1,045.35 |
| 4258 | | 2/11/2015 | $1,914.75 |
| 4259 | | 2/11/2015 | $3,850.20 |
| 4260 | | 2/11/2015 | $1,373.10 |
| 4261 | | 2/11/2015 | $2,173.50 |
| 4262 | | 2/11/2015 | $1,459.35 |
| 4263 | | 2/11/2015 | $100.00 |
| 4264 | | 2/11/2015 | $531.30 |
| 4265 | | 2/11/2015 | $1,794.00 |
| 4266 | | 2/11/2015 | $4,253.85 |
| 4267 | | 2/11/2015 | $35.00 |
| 4268 | | 2/11/2015 | $1,955.00 |
| 4269 | | 2/11/2015 | $776.25 |
| 4270 | | 2/11/2015 | $1,963.05 |
| 4271 | | 2/11/2015 | $1,799.75 |
| 4272 | | 2/11/2015 | $921.15 |
| 4273 | | 2/11/2015 | $252.75 |
| 4274 | | 2/11/2015 | $28,000.00 |
| 4275 | | 2/11/2015 | ($907.35) |
| 4276 | | 2/11/2015 | ($35.00) |
| 4277 | | 2/11/2015 | ($1,359.30) |
| 4278 | | 2/11/2015 | ($1,045.35) |
| 4279 | | 2/11/2015 | ($1,914.75) |
| 4280 | | 2/11/2015 | ($3,850.20) |
| 4281 | | 2/11/2015 | ($1,373.10) |
| 4282 | | 2/11/2015 | ($2,173.50) |
| 4283 | | 2/11/2015 | ($1,459.35) |
| 4284 | | 2/11/2015 | ($100.00) |
| 4285 | | 2/11/2015 | ($531.30) |
| 4286 | | 2/11/2015 | ($1,794.00) |
| 4287 | | 2/11/2015 | ($4,253.85) |
| 4288 | | 2/11/2015 | ($35.00) |
| 4289 | | 2/11/2015 | ($1,955.00) |
| 4290 | | 2/11/2015 | ($776.25) |
| 4291 | | 2/11/2015 | ($1,963.05) |
| 4292 | | 2/11/2015 | ($1,799.75) |
| 4293 | | 2/11/2015 | ($921.15) |
| 4294 | | 2/11/2015 | ($252.75) |
| 4295 | | 2/11/2015 | ($28,000.00) |
| 4296 | | 2/26/2015 | $20,000.00 |
| 4297 | | 3/2/2015 | $1,335.15 |
| 4298 | | 3/2/2015 | $1,045.35 |
| 4299 | | 3/2/2015 | $1,914.75 |
| 4300 | | 3/2/2015 | $3,850.20 |
| 4301 | | 3/2/2015 | $1,373.10 |
| 4302 | | 3/2/2015 | $797.50 |
| 4303 | | 3/2/2015 | $1,963.05 |
| 4304 | | 3/2/2015 | $1,799.75 |

**Fresh Produce Holdings, LLC**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 3/2/2015 | $921.15 |
| | 3/5/2015 | $52,533.45 |
| | 3/12/2015 | $23,373.05 |
| | 3/26/2015 | $8,228.25 |
| | Total | $327,189.27 |
| STATE BOARD OF EQUALIZATION | | |
| PO BOX 942879 | 2/20/2015 | $19,189.00 |
| SACRAMENTO CA   94279 | 3/20/2015 | $34,184.00 |
| | 3/26/2015 | $22,077.00 |
| | Total | $75,450.00 |
| STATE OF CALIFORNIA | | |
| PO BOX 942840 | | |
| SACRAMENTO CA   94267 | | |
| | 2/18/2015 | $2,500.00 |
| | Total | $2,500.00 |
| STATE OF NEW JERSEY | | |
| PO BOX 283 | | |
| TRENTON  NJ   08695-0283 | | |
| | 3/3/2015 | ($695.69) |
| | Total | ($695.69) |
| STEVE HINTON | | |
| MAIL UNIT 245 | 1/27/2015 | $496.10 |
| 2050 N STEMMONS FWY SR 14656 | 2/20/2015 | $1,340.30 |
| DALLAS TX   75207 | 3/16/2015 | $375.85 |
| | Total | $2,212.25 |
| STEVE URBAN | | |
| 1009 CHARLOTTE ST | | |
| JOHNSTOWN, CO 80534 | | |
| | 3/9/2015 | $828.03 |
| | Total | $828.03 |
| STEVE ZAMMAR | | |
| 120 EDGEVIEW DRIVE #3425 | | |
| BROOMFIELD, CO 80021 | | |
| | 1/21/2015 | $21.60 |
| | Total | $21.60 |
| STITCH | | |
| SHAWN HAZAN | | |
| 1384 BROADWAY 11TH FLOOR | | |
| NEW YORK NY   10018 | 1/6/2015 | $4,465.00 |
| | Total | $4,465.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| SUGARBOO DESIGNS | 1/6/2015 | $399.00 |
| STE 100 | 1/6/2015 | $399.00 |
| 250 HEMEBREE PARK DRIVE | 1/6/2015 | $399.00 |
| ROSWELL GA   30076 | 1/6/2015 | $399.00 |
| | 1/6/2015 | $399.00 |
| | 1/6/2015 | $399.00 |
| | 1/6/2015 | $638.00 |
| | Total | $3,032.00 |
| SUN DYEING & FINISHING CO | 3/30/2015 | $791.12 |
| 15621 S BROADWAY CENTER ST | 3/30/2015 | $283.02 |
| GARDENA CA   90248 | 3/30/2015 | $6,208.07 |
| | 3/30/2015 | $1,748.12 |
| | 3/30/2015 | $13,056.30 |
| | 3/30/2015 | $2,850.02 |
| | 3/30/2015 | $1,302.94 |
| | 3/30/2015 | $1,265.36 |
| | 3/30/2015 | $149.64 |
| | 3/30/2015 | $6,788.12 |
| | 3/30/2015 | $19,309.33 |
| | 3/30/2015 | $701.04 |
| | 3/30/2015 | $919.30 |
| | 3/30/2015 | $4,245.19 |
| | 3/30/2015 | $1,469.59 |
| | 3/30/2015 | $1,008.70 |
| | 3/30/2015 | $1,388.05 |
| | 3/30/2015 | $1,208.92 |
| | 3/30/2015 | $1,037.67 |
| | 3/30/2015 | $3,568.84 |
| | 3/30/2015 | ($25,000.00) |
| | 3/30/2015 | ($41,065.23) |
| | 3/30/2015 | ($41,134.00) |
| | 3/30/2015 | ($11,593.80) |
| | 3/30/2015 | $40,686.99 |
| | 3/30/2015 | $616.90 |
| | 3/30/2015 | $698.30 |
| | 3/30/2015 | $7,169.38 |
| | 3/30/2015 | $322.12 |
| | 4/2/2015 | $12,413.32 |
| | 4/2/2015 | $7,108.31 |
| | 4/2/2015 | $20,253.57 |
| | 4/2/2015 | $665.22 |
| | 4/2/2015 | $149.64 |
| | 4/2/2015 | $763.58 |
| | 4/2/2015 | $683.24 |
| | 4/2/2015 | $502.28 |
| | 4/2/2015 | $5,979.01 |
| | 4/2/2015 | $349.16 |
| | 4/2/2015 | $814.56 |
| | 4/2/2015 | $10,627.22 |
| | 4/2/2015 | $837.70 |
| | 4/2/2015 | $346.80 |
| | 4/2/2015 | $12,692.19 |
| | 4/2/2015 | $5,514.06 |
| | 4/2/2015 | $199.52 |
| | 4/2/2015 | $1,291.40 |
| | 1/30/2015 | $791.12 |
| | 1/30/2015 | $283.02 |
| | 1/30/2015 | $6,208.07 |
| | 1/30/2015 | $1,748.12 |
| | 1/30/2015 | $13,056.30 |
| | 1/30/2015 | $2,850.02 |
| | 2/5/2015 | ($791.12) |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 2/5/2015 | ($283.02) |
| | 2/5/2015 | ($6,208.07) |
| | 2/5/2015 | ($1,748.12) |
| | 2/5/2015 | ($13,056.30) |
| | 2/5/2015 | ($2,850.02) |
| | 2/11/2015 | $50,000.00 |
| | 2/11/2015 | ($8,866.00) |
| | 2/26/2015 | $25,000.00 |
| | 3/5/2015 | $41,065.23 |
| | 3/12/2015 | $11,593.80 |
| | 3/26/2015 | $5,112.91 |
| | Total | $205,096.72 |
| SUN N SAND | 2/20/2015 | $215.00 |
| 1813 109TH STREET | 2/20/2015 | $344.00 |
| GRAND PRAIRIE TX   75050 | 2/20/2015 | $161.00 |
| | 2/20/2015 | $344.00 |
| | 2/20/2015 | $344.00 |
| | 2/20/2015 | $354.00 |
| | 2/20/2015 | $344.00 |
| | 2/20/2015 | $344.00 |
| | 2/20/2015 | $215.00 |
| | 2/20/2015 | $344.00 |
| | 2/20/2015 | $153.00 |
| | 2/20/2015 | $215.00 |
| | 2/20/2015 | $215.00 |
| | 2/20/2015 | $215.00 |
| | 2/20/2015 | $344.00 |
| | 2/20/2015 | $153.00 |
| | 2/20/2015 | $324.00 |
| | 2/20/2015 | $462.37 |
| | 2/20/2015 | $405.00 |
| | 2/20/2015 | $405.00 |
| | 2/20/2015 | $330.00 |
| | 2/20/2015 | $207.00 |
| | 2/20/2015 | $207.00 |
| | 2/20/2015 | $75.00 |
| | 2/20/2015 | $132.00 |
| | 2/20/2015 | $405.00 |
| | 2/20/2015 | $405.00 |
| | 2/20/2015 | $75.00 |
| | 2/20/2015 | $75.00 |
| | 2/20/2015 | $264.00 |
| | 2/20/2015 | $75.00 |
| | 2/20/2015 | $264.00 |
| | 2/20/2015 | $75.00 |
| | 2/20/2015 | $75.00 |
| | 2/20/2015 | $75.00 |
| | 2/20/2015 | $132.00 |
| | 2/20/2015 | $75.00 |
| | 2/20/2015 | $339.00 |
| | 2/20/2015 | $75.00 |
| | 2/20/2015 | $385.48 |
| | Total | $9,645.85 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| SUSAN KLEIN | | |
| 906 SE BRIARWOOD CT. | | |
| BEND  OR  97702 | | |
| | 2/26/2015 | $48.99 |
| | Total | $48.99 |
| SUSTAINABLE SOLUTIONS GROUP | 3/26/2015 | $128.03 |
| DEPT 401299 | 3/26/2015 | $128.03 |
| PO BOX 740209 | 3/26/2015 | $128.03 |
| ATLANTA GA   30374-0209 | 3/26/2015 | $128.03 |
| | 3/26/2015 | ($128.03) |
| | Total | $384.09 |
| SVF BROADWAY CNTR GARDENA COR | | |
| FILE 1252 PROP #024051 | 2/10/2015 | $32,612.00 |
| 1801 W OLYMPIC BLVD | 1/28/2015 | $32,612.00 |
| PASADENA CA   91199-1252 | 1/29/2015 | ($32,612.00) |
| | Total | $32,612.00 |
| SWATFAME | 3/13/2015 | $45.61 |
| WELLS FARGO BANK NA | 3/13/2015 | $710.84 |
| PO BOX 912150 | 3/13/2015 | ($45.61) |
| DENVER CO   80291-2150 | 3/13/2015 | ($710.84) |
| | Total | $0.00 |
| T&P APPAREL SERVICES | 3/13/2015 | $521.70 |
| PO BOX 404322 | 3/13/2015 | $5,214.30 |
| ATLANTA  GA   30384-4322 | 3/19/2015 | ($5,798.00) |
| | 3/19/2015 | ($6,520.55) |
| | 3/19/2015 | $6,520.15 |
| | 3/19/2015 | $5,798.40 |
| | 3/24/2015 | $1,388.63 |
| | 3/24/2015 | ($95.48) |
| | 3/24/2015 | ($455.50) |
| | 3/24/2015 | ($65.00) |
| | 3/24/2015 | $7,726.45 |
| | 3/27/2015 | $1,678.00 |
| | 3/31/2015 | ($9,978.65) |
| | 3/31/2015 | ($743.00) |
| | 3/31/2015 | ($11,808.45) |
| | 3/31/2015 | ($5,214.30) |
| | 3/31/2015 | $1,306.85 |
| | 3/31/2015 | $5,074.65 |
| | 3/31/2015 | $9,978.65 |
| | 3/31/2015 | $5,214.30 |
| | 3/31/2015 | $4,795.20 |
| | 3/31/2015 | $1,374.75 |
| | 2/11/2015 | $16,000.00 |
| | 2/11/2015 | $2,329.00 |
| | 2/11/2015 | ($16,000.00) |
| | 2/11/2015 | ($2,329.00) |
| | 2/11/2015 | $16,000.00 |
| | 2/11/2015 | $2,329.00 |
| | 2/19/2015 | $743.00 |
| | 2/26/2015 | $5,798.00 |
| | 3/5/2015 | $9,978.65 |
| | 3/19/2015 | $7,726.45 |
| | 3/26/2015 | ($7,726.45) |
| | Total | $50,761.75 |

1 **Fresh Produce Holdings, LLC**
2 **3b. Payments to creditors - 90 Days**
3

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| 4515 TALLA COLOURS INC | | |
| 4516 4214 MESA ST | | |
| 4517 TORRANCE CA   90505 | 1/6/2015 | $1,200.00 |
| 4518 | 1/6/2015 | $1,200.00 |
| 4519 | Total | $2,400.00 |
| 4520 TAMNY COSTELLO | | |
| 4521 2821 CRATER LAKE LANE | | |
| 4522 LAFAYETTE, CO 80026 | | |
| 4523 | 2/26/2015 | $712.82 |
| 4524 | Total | $712.82 |
| 4525 TANGER PROPERTIES LTD PTNSP | 3/25/2015 | $10,259.15 |
| 4526 PO BOX 414225 | 3/25/2015 | $51.16 |
| 4527 BOSTON MA   02241-4225 | 1/28/2015 | $1,164.96 |
| 4528 | 1/28/2015 | $916.52 |
| 4529 | 1/28/2015 | $10,259.15 |
| 4530 | 1/29/2015 | ($1,164.96) |
| 4531 | 1/29/2015 | ($916.52) |
| 4532 | 1/29/2015 | ($10,259.15) |
| 4533 | 3/10/2015 | $1,164.96 |
| 4534 | 3/10/2015 | $916.52 |
| 4535 | 3/10/2015 | $10,259.15 |
| 4536 | Total | $22,650.94 |
| 4537 TANGO ANALYTICS LLC | | |
| 4538 5525 N MACATHUR BLVD STE 450 | 1/27/2015 | $60,000.00 |
| 4539 IRVING TX   75038 | 1/27/2015 | ($60,000.00) |
| 4540 | 1/23/2015 | $3,000.00 |
| 4541 | Total | $3,000.00 |
| 4542 TASHA WHEATON | | |
| 4543 4933 WILLIAMSTOWN | 2/26/2015 | $98.43 |
| 4544 LAKELAND, FL 33810 | 2/26/2015 | $114.03 |
| 4545 | 2/26/2015 | $103.46 |
| 4546 | Total | $315.92 |
| 4547 TAX COLLECTOR MONROE COUNTY | | |
| 4548 DANOSE D HENRIQUEZ | | |
| 4549 PO BOX 1129 | | |
| 4550 KEY WEST FL   33041-1129 | 3/23/2015 | $1,014.25 |
| 4551 | Total | $1,014.25 |
| 4552 TAX COLLECTOR PALM BEACH CTY | | |
| 4553 PO BOX 3353 | 4/2/2015 | $101.14 |
| 4554 W PALM BEACH  FL   33402-3353 | 3/23/2015 | $101.14 |
| 4555 | 4/2/2015 | ($101.14) |
| 4556 | Total | $101.14 |
| 4557 TECHNOLOGY HELPERS, LLC | | |
| 4558 5600 ARAPAHOE AVE | | |
| 4559 SUITE 203 | | |
| 4560 BOULDER  CO  80303 | 4/2/2015 | $9,000.00 |
| 4561 | Total | $9,000.00 |
| 4562 TELEPACIFIC COMMUNICATIONS | | |
| 4563 PO BOX 526015 | 4/2/2015 | $986.64 |
| 4564 SACRAMENTO CA   95852-6015 | 3/17/2015 | $955.97 |
| 4565 | 3/17/2015 | $971.18 |
| 4566 | Total | $2,913.79 |
| 4567 TELNES BROADBAND | | |
| 4568 PO BOX 1246 | 4/2/2015 | $107.12 |
| 4569 EVERETT  WA   98206-1246 | 3/23/2015 | $107.12 |
| 4570 | 3/23/2015 | $107.12 |
| 4571 | Total | $321.36 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| THE ECHO DESIGN GROUP INC | 3/5/2015 | ($10,951.00) |
| PO BOX 905777 | 3/5/2015 | $10,951.00 |
| CHARLOTTE  NC   28217-5777 | 3/13/2015 | $42.00 |
| | 3/13/2015 | ($42.00) |
| | 3/18/2015 | $39.00 |
| | 3/18/2015 | $59.88 |
| | 3/18/2015 | $46.88 |
| | 3/18/2015 | $46.88 |
| | 3/18/2015 | $46.88 |
| | 3/18/2015 | $59.88 |
| | 3/18/2015 | $46.88 |
| | 3/18/2015 | $44.31 |
| | 3/18/2015 | $58.84 |
| | 3/18/2015 | $259.87 |
| | 3/18/2015 | $59.88 |
| | 3/18/2015 | $33.88 |
| | 3/18/2015 | $34.89 |
| | 3/18/2015 | $46.88 |
| | 3/18/2015 | $33.88 |
| | 3/18/2015 | $34.89 |
| | 3/18/2015 | $46.88 |
| | 3/18/2015 | $59.88 |
| | 3/18/2015 | $34.89 |
| | 3/18/2015 | $47.89 |
| | 3/18/2015 | $47.58 |
| | 3/18/2015 | $171.29 |
| | 3/18/2015 | $34.89 |
| | 3/18/2015 | $47.89 |
| | 3/18/2015 | $46.88 |
| | 3/18/2015 | $360.36 |
| | 3/18/2015 | $91.00 |
| | 3/18/2015 | $445.78 |
| | 3/18/2015 | $47.89 |
| | 3/18/2015 | $34.89 |
| | 3/18/2015 | $63.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $63.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $120.00 |
| | 3/18/2015 | $94.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $81.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $81.00 |
| | 3/18/2015 | $141.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $141.00 |
| | 3/18/2015 | $81.00 |
| | 3/18/2015 | $141.00 |
| | 3/18/2015 | $230.00 |
| | 3/18/2015 | $33.00 |
| | 3/18/2015 | $379.36 |
| | 3/18/2015 | $34.00 |
| | 3/18/2015 | $115.00 |
| | 3/18/2015 | $139.07 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 3/18/2015 | $99.31 |
| | 3/18/2015 | $284.87 |
| | 3/18/2015 | $204.41 |
| | 3/18/2015 | $209.44 |
| | 3/18/2015 | $46.88 |
| | 3/18/2015 | $99.31 |
| | 3/18/2015 | $114.19 |
| | 3/18/2015 | $159.07 |
| | 3/18/2015 | $74.84 |
| | 3/18/2015 | $371.16 |
| | 3/18/2015 | $99.31 |
| | 3/18/2015 | $255.87 |
| | 3/18/2015 | $284.16 |
| | 3/18/2015 | $60.84 |
| | 3/18/2015 | $59.88 |
| | 3/18/2015 | $229.76 |
| | 3/18/2015 | $94.00 |
| | 3/18/2015 | $81.00 |
| | 3/18/2015 | $195.75 |
| | 3/18/2015 | $42.00 |
| | 3/18/2015 | $314.10 |
| | 3/18/2015 | $342.38 |
| | 3/18/2015 | $219.79 |
| | 3/18/2015 | $52.00 |
| | 3/18/2015 | $204.41 |
| | 3/18/2015 | $39.00 |
| | 3/18/2015 | $99.31 |
| | 3/18/2015 | $108.00 |
| | 3/18/2015 | $47.05 |
| | 3/18/2015 | $1,194.53 |
| | 3/18/2015 | $1,797.42 |
| | 3/18/2015 | $39.00 |
| | 3/18/2015 | ($12,435.06) |
| | Total | $0.00 |
| THE GAS COMPANY | 1/15/2015 | $25.83 |
| PO BOX C | 1/15/2015 | $26.97 |
| MONTEREY PARK  CA    91756-5111 | 2/26/2015 | $490.07 |
| | 2/26/2015 | $74.45 |
| | 3/10/2015 | $791.55 |
| | 3/10/2015 | $17.55 |
| | 3/10/2015 | $198.95 |
| | Total | $1,625.37 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| THE GREENWICH BAY TRADING CO | 3/13/2015 | $79.99 |
| PO BOX 90787 | 3/13/2015 | $88.25 |
| RALEIGH NC   27675-0787 | 3/13/2015 | $38.27 |
| | 3/13/2015 | $37.55 |
| | 3/13/2015 | $48.69 |
| | 3/13/2015 | $46.74 |
| | 3/13/2015 | $38.96 |
| | 3/13/2015 | $46.74 |
| | 3/13/2015 | $142.92 |
| | 3/13/2015 | ($88.25) |
| | 3/13/2015 | ($142.92) |
| | 3/13/2015 | ($79.99) |
| | 3/13/2015 | ($38.27) |
| | 3/13/2015 | ($37.55) |
| | 3/13/2015 | ($48.69) |
| | 3/13/2015 | ($46.74) |
| | 3/13/2015 | ($38.96) |
| | 3/13/2015 | ($46.74) |
| | Total | $0.00 |
| THE HANOVER INSURACE GROUP | 4/2/2015 | $54.51 |
| PO BOX 580045 | 4/2/2015 | $13.02 |
| CHARLOTTE NC   28258-0045 | 1/15/2015 | $14,379.50 |
| | 2/26/2015 | ($34,580.13) |
| | 2/26/2015 | $34,580.13 |
| | 2/26/2015 | $14,374.50 |
| | 3/26/2015 | $54.51 |
| | 3/26/2015 | $13.02 |
| | 4/2/2015 | ($54.51) |
| | 4/2/2015 | ($13.02) |
| | Total | $28,821.53 |
| THE LAS OLAS COMPANY INC | 1/28/2015 | $13,703.69 |
| 600 SAGAMORE RD | 1/28/2015 | ($1.04) |
| FORT LAUDERDALE FL   33301 | 1/29/2015 | ($13,703.69) |
| | 1/29/2015 | $1.04 |
| | 2/25/2015 | $13,703.69 |
| | 2/25/2015 | ($1.04) |
| | Total | $13,702.65 |
| THE VILLAGES OPERATING CO | 1/28/2015 | $4,818.12 |
| COMMERCIAL PROPERTY MGMT | 1/28/2015 | ($284.96) |
| 1021 LAKE SUMTER LANDING | 1/29/2015 | ($4,818.12) |
| THE VILLAGES FL   32162 | 1/29/2015 | $284.96 |
| | 3/10/2015 | $4,818.12 |
| | 3/10/2015 | ($284.96) |
| | Total | $4,533.16 |
| THE VILLAGES UTILITES | | |
| 984 OLD MILL RUN | 1/21/2015 | $27.74 |
| THE VILLAGES FL   32162-1675 | 2/26/2015 | $28.04 |
| | 3/4/2015 | $28.12 |
| | Total | $83.90 |
| THEA WILLEY | | |
| 3052 STEVENS CIRCLE | | |
| ERIE CO 80516 | | |
| | 2/26/2015 | $96.34 |
| | Total | $96.34 |
| TIME WARNER CABLE | | |
| PO BOX 70872 | | |
| CHARLOTTE NC   28272-0872 | 2/26/2015 | $126.34 |
| | 2/26/2015 | $126.34 |
| | Total | $252.68 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| TMC SPORTSWEAR INCORPORATED | 3/19/2015 | $5,965.75 |
| 14315 HALLDALE AVE | 3/19/2015 | ($13,058.00) |
| GARDENA CA   90247-2324 | 3/19/2015 | ($18,056.85) |
| | 3/19/2015 | ($17,352.00) |
| | 3/19/2015 | $6,570.20 |
| | 3/19/2015 | $4,991.00 |
| | 3/19/2015 | $2,870.40 |
| | 3/19/2015 | $11,027.50 |
| | 3/19/2015 | $3,617.60 |
| | 3/19/2015 | $8,463.00 |
| | 3/19/2015 | $4,411.40 |
| | 3/19/2015 | $550.00 |
| | 3/31/2015 | ($9,218.30) |
| | 3/31/2015 | ($1,984.15) |
| | 3/31/2015 | ($17,346.80) |
| | 3/31/2015 | $54.45 |
| | 3/31/2015 | $3,126.40 |
| | 3/31/2015 | $6,972.00 |
| | 3/31/2015 | $17,346.80 |
| | 3/31/2015 | $1,049.60 |
| | 4/2/2015 | $11,331.20 |
| | 2/5/2015 | $2,957.15 |
| | 2/5/2015 | $8,064.00 |
| | 1/15/2015 | $1,690.50 |
| | 1/15/2015 | $1,248.00 |
| | 1/15/2015 | $2,694.30 |
| | 1/15/2015 | $2,974.80 |
| | 1/23/2015 | $8,056.25 |
| | 1/30/2015 | $1,099.35 |
| | 1/30/2015 | $2,682.00 |
| | 1/30/2015 | $3,258.50 |
| | 2/5/2015 | ($1,099.35) |
| | 2/5/2015 | ($2,682.00) |
| | 2/5/2015 | ($3,258.50) |
| | 2/11/2015 | $25,000.00 |
| | 2/11/2015 | ($7,648.00) |
| | 2/19/2015 | $20,041.00 |
| | 2/26/2015 | $13,058.00 |
| | 3/5/2015 | $9,218.30 |
| | 3/12/2015 | $17,346.80 |
| | 3/19/2015 | $10,098.40 |
| | 3/26/2015 | $8,463.45 |
| | Total | $134,594.15 |
| TOP HAT SUPPLY COMPANY | 3/16/2015 | $346.75 |
| PO BOX 379 | 3/16/2015 | $346.75 |
| BOULDER CO   80306 | 3/16/2015 | $297.99 |
| | 3/16/2015 | $140.87 |
| | 3/16/2015 | $178.79 |
| | 3/16/2015 | $370.07 |
| | 3/16/2015 | ($346.75) |
| | Total | $1,334.47 |
| TOP STITCH MANUFACTURING LLC | 3/31/2015 | $325.30 |
| 2140 1/2 W 139TH ST | 3/31/2015 | ($2,838.00) |
| GARDENA CA   90249 | 3/31/2015 | ($4,649.40) |
| | 3/31/2015 | ($2,756.00) |
| | 3/31/2015 | ($5,491.95) |
| | 3/31/2015 | $5,268.70 |
| | 3/31/2015 | $4,649.40 |
| | 3/31/2015 | $5,491.95 |
| | 4/2/2015 | $3,212.75 |
| | 2/11/2015 | $3,000.00 |
| | 2/11/2015 | ($244.00) |

Fresh Produce Holdings, LLC
3b. Payments to creditors - 90 Days

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 2/26/2015 | $2,838.00 |
| | 3/5/2015 | $4,649.40 |
| | 3/12/2015 | $5,491.95 |
| | 3/19/2015 | $5,268.70 |
| | Total | $24,216.80 |
| TRAVELERS | 2/20/2015 | $5,100.00 |
| PO BOX 660317 | 3/5/2015 | $2,545.00 |
| DALLAS TX   75266-0317 | 3/5/2015 | ($2,545.00) |
| | 2/26/2015 | $2,545.00 |
| | Total | $7,645.00 |
| TRULY NOLEN BRANCH 022 | | |
| 3620 E SPEEDWAY STE 201 | | |
| TUCSON AZ   85716-4018 | 3/23/2015 | $43.00 |
| | 3/23/2015 | $43.00 |
| | Total | $86.00 |
| TUCSON ELECTRIC POWER | | |
| PO BOX 80077 | 2/26/2015 | $335.01 |
| PRESCOTT AZ   86304-8077 | 2/26/2015 | $442.00 |
| | 3/10/2015 | $258.72 |
| | Total | $1,035.73 |
| TURLY NOLEN BRANCH 082 | | |
| 876 NW 12TH AVE 2ND FLR | | |
| POMPANO BEACH  FL   33069-2016 | | |
| | 3/23/2015 | $122.96 |
| | Total | $122.96 |
| TWISTED SISTER | | |
| STACY SULLIVAN | | |
| 2805 100TH ST | | |
| URBANDALE  IA  50322 | 3/17/2015 | $453.45 |
| | Total | $453.45 |
| TWOS COMPANY INC | 3/5/2015 | $2,222.00 |
| GENERAL POST OFFICE | 3/5/2015 | ($2,222.00) |
| PO BOX 5302 | 2/11/2015 | $2,222.00 |
| NEW YORK NY   10087-5302 | 2/11/2015 | ($2,222.00) |
| | Total | $0.00 |
| TY MILFORD INC | | |
| 6141 SW SEYMOUR ST | | |
| PORTLAND OR   97221 | | |
| | 1/6/2015 | $13,195.00 |
| | Total | $13,195.00 |
| TYCO INTEGRATED SECURITY LLC | 1/21/2015 | $177.62 |
| PO BOX 371967 | 1/21/2015 | $66.30 |
| PITTSBURGH PA   15250-7967 | 1/21/2015 | $52.19 |
| | 1/21/2015 | $314.98 |
| | 1/21/2015 | $52.19 |
| | 1/21/2015 | $9.44 |
| | 1/21/2015 | $66.30 |
| | 1/21/2015 | $230.73 |
| | 1/21/2015 | $217.65 |
| | 1/21/2015 | $133.63 |
| | 1/21/2015 | $174.56 |
| | 1/21/2015 | $188.59 |
| | 1/21/2015 | $57.79 |
| | 1/21/2015 | $83.42 |
| | 1/21/2015 | $52.19 |
| | 1/21/2015 | $52.19 |
| | 1/21/2015 | $83.42 |
| | 1/21/2015 | $224.00 |
| | 1/21/2015 | $299.50 |
| | 1/21/2015 | $66.30 |
| | 1/21/2015 | $224.00 |
| | 1/21/2015 | $57.79 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 1/21/2015 | $52.19 |
| | 1/21/2015 | $52.19 |
| | 1/21/2015 | $173.77 |
| | 1/21/2015 | $467.47 |
| | 1/21/2015 | $83.42 |
| | 1/21/2015 | $66.30 |
| | 1/21/2015 | $52.19 |
| | 1/21/2015 | $177.62 |
| | 2/26/2015 | $107.54 |
| | 2/26/2015 | $154.38 |
| | 2/26/2015 | $57.69 |
| | 2/26/2015 | $570.86 |
| | 2/26/2015 | $234.25 |
| | 2/26/2015 | $405.12 |
| | 2/26/2015 | $224.00 |
| | 2/26/2015 | $52.19 |
| | 2/26/2015 | $52.19 |
| | 2/26/2015 | $66.30 |
| | 2/26/2015 | $52.19 |
| | 2/26/2015 | $85.64 |
| | 2/26/2015 | $10.65 |
| | 2/26/2015 | $57.79 |
| | 2/26/2015 | $83.42 |
| | 2/26/2015 | $314.69 |
| | 3/17/2015 | $330.25 |
| | 3/17/2015 | $107.54 |
| | 3/17/2015 | $215.07 |
| | 3/17/2015 | $2,868.10 |
| | 3/17/2015 | $107.54 |
| | 3/17/2015 | $107.54 |
| | 3/17/2015 | $329.18 |
| | Total | $10,604.05 |
| UCAN ZIPPERS USA | 3/26/2015 | ($912.00) |
| 1930 LONG BEACH AVE | 3/26/2015 | $912.00 |
| LOS ANGELES CA   90058 | 1/15/2015 | $2,309.00 |
| | 2/19/2015 | $912.00 |
| | Total | $3,221.00 |
| ULINE | | |
| PO BOX 88741 | | |
| CHICAGO IL   60680-1741 | | |
| | 1/23/2015 | $2,258.38 |
| | Total | $2,258.38 |
| UNITED CHEMICAL | 3/20/2015 | $18,948.85 |
| PO BOX 3517 | 3/20/2015 | $2,631.53 |
| GARDENA CA   90247-7217 | 3/20/2015 | $13,939.59 |
| | 3/20/2015 | $5,166.52 |
| | 4/2/2015 | $11,107.09 |
| | 4/2/2015 | $5,287.72 |
| | 4/2/2015 | $4,934.04 |
| | 4/2/2015 | $12,332.70 |
| | 4/2/2015 | $12,449.29 |
| | 4/2/2015 | $2,630.69 |
| | 4/2/2015 | $616.90 |
| | 4/2/2015 | $6,268.92 |
| | 4/2/2015 | $4,485.94 |
| | 4/2/2015 | $16,868.53 |
| | 4/2/2015 | $9,050.75 |
| | 4/2/2015 | $6,552.62 |
| | 4/2/2015 | $819.35 |
| | 1/21/2015 | $7,853.23 |
| | 3/26/2015 | $3,817.83 |
| | Total | $145,762.09 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| UNITED ELECTRONIC SERVICES INC | | |
| 2801 W TYVOLA RD | | |
| CHARLOTTE  NC   28217-4500 | 1/23/2015 | $525.00 |
| | 1/23/2015 | $556.50 |
| | Total | $1,081.50 |
| UNITEX INTERNATIONAL | 2/26/2015 | $660.50 |
| 4800 DISTRICT BLVD | 2/26/2015 | $460.00 |
| VERNON CA   90058 | 2/26/2015 | $16,350.00 |
| | 2/26/2015 | $514.50 |
| | 3/19/2015 | $16,350.00 |
| | 3/19/2015 | ($16,350.00) |
| | 3/31/2015 | ($16,864.50) |
| | 3/31/2015 | ($514.50) |
| | 3/31/2015 | $14,518.80 |
| | 3/31/2015 | $2,860.20 |
| | 2/19/2015 | $16,350.00 |
| | 2/19/2015 | ($16,350.00) |
| | 2/19/2015 | $16,350.00 |
| | 3/19/2015 | ($16,350.00) |
| | Total | $17,985.00 |
| UNIVERSAL CITY DEV PTNS LTD | 3/4/2015 | ($15.00) |
| PLAZA B15 | 3/4/2015 | ($860.33) |
| 1000 UNIVERSAL STUDIOS | 3/4/2015 | $530.18 |
| ORLANDO  FL   32819 | 3/4/2015 | $567.79 |
| | 3/4/2015 | $1,957.07 |
| | 3/4/2015 | ($805.61) |
| | 3/4/2015 | $1,931.86 |
| | 3/4/2015 | $6,034.90 |
| | 3/4/2015 | $9,548.11 |
| | 1/28/2015 | ($15.00) |
| | 1/28/2015 | ($860.33) |
| | 1/28/2015 | $530.18 |
| | 1/28/2015 | $567.79 |
| | 1/28/2015 | $7,991.97 |
| | 1/28/2015 | $5,529.21 |
| | 1/28/2015 | ($805.61) |
| | 1/28/2015 | $2,949.64 |
| | 1/29/2015 | $15.00 |
| | 1/29/2015 | $860.33 |
| | 1/29/2015 | ($530.18) |
| | 1/29/2015 | ($567.79) |
| | 1/29/2015 | ($7,991.97) |
| | 1/29/2015 | ($5,529.21) |
| | 1/29/2015 | $805.61 |
| | 1/29/2015 | ($2,949.64) |
| | 3/10/2015 | $6,034.90 |
| | 3/10/2015 | $2,991.10 |
| | Total | $27,914.97 |
| UPS | 1/27/2015 | $12,650.83 |
| LOCKBOX 557 | 1/27/2015 | $6,220.17 |
| CAROL STREAM IL   60132-0577 | 1/27/2015 | $7,582.19 |
| | 1/27/2015 | $3,363.58 |
| | 1/27/2015 | $3,126.74 |
| | 1/27/2015 | $7,545.65 |
| | 1/27/2015 | $4,912.43 |
| | 2/11/2015 | $6,923.90 |
| | 2/11/2015 | $7,560.76 |
| | 2/11/2015 | $9,666.93 |
| | 2/11/2015 | $9,032.36 |
| | 2/11/2015 | $12,682.04 |
| | 2/11/2015 | $3,286.17 |
| | 2/11/2015 | $6,868.35 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| | 2/11/2015 | $5,903.15 |
| | 2/11/2015 | $13,901.03 |
| | 2/18/2015 | $7,031.27 |
| | 2/18/2015 | $4,886.28 |
| | 2/18/2015 | $7,365.66 |
| | 2/18/2015 | $11,047.12 |
| | 2/18/2015 | $12,760.87 |
| | 2/27/2015 | $29,069.33 |
| | 2/27/2015 | $13,544.80 |
| | 3/6/2015 | $10,191.88 |
| | 3/6/2015 | $5,644.09 |
| | 3/4/2015 | $9,478.84 |
| | 3/4/2015 | $509.06 |
| | 3/4/2015 | $137.65 |
| | 3/4/2015 | $5,435.86 |
| | 3/4/2015 | $3,141.24 |
| | 3/4/2015 | $11,928.70 |
| | 3/4/2015 | $9,824.29 |
| | 3/4/2015 | ($5,435.86) |
| | 3/4/2015 | ($3,141.24) |
| | 3/4/2015 | ($11,928.70) |
| | 3/4/2015 | ($9,824.29) |
| | 3/4/2015 | ($9,478.84) |
| | 3/4/2015 | $24.92 |
| | 3/4/2015 | $336.91 |
| | 3/4/2015 | ($1,008.54) |
| | 3/13/2015 | $11,050.49 |
| | 3/13/2015 | $7,171.74 |
| | 3/20/2015 | $9,458.67 |
| | 3/20/2015 | $9,053.96 |
| | 3/27/2015 | $9,304.57 |
| | 3/27/2015 | $4,976.55 |
| | 4/3/2015 | $7,166.99 |
| | 4/3/2015 | $10,791.27 |
| | 2/17/2015 | $5,171.58 |
| | 2/17/2015 | $10,750.69 |
| | Total | $307,664.09 |
| UPS FREIGHT | | |
| PO BOX 533238 | | |
| CHARLOTTE  NC    28290-3238 | | |
| | 4/2/2015 | $524.47 |
| | Total | $524.47 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| UPS SUPPLY CHAIN SOLUTIONS INC | 4/2/2015 | $169.36 |
| 28013 NETWORK PLACE | 4/2/2015 | $20.21 |
| CHICAGO IL   60673-1280 | 4/2/2015 | $388.88 |
| | 3/10/2015 | $48.43 |
| | 3/10/2015 | $74.19 |
| | 3/10/2015 | $6.20 |
| | 3/10/2015 | $137.00 |
| | 3/10/2015 | $3.32 |
| | 3/10/2015 | $631.43 |
| | 3/19/2015 | $30.54 |
| | 3/19/2015 | $1,031.01 |
| | 3/19/2015 | $144.12 |
| | 3/19/2015 | $8.22 |
| | Total | $2,692.91 |
| US BANK | 1/15/2015 | $275.18 |
| OFFICE EQUIPMENT FINANCE SER | 1/15/2015 | $2,797.82 |
| PO BOX 790448 | 1/15/2015 | $2,531.85 |
| ST LOUIS MO   63179-0448 | 3/10/2015 | $276.24 |
| | 3/10/2015 | $2,797.82 |
| | 3/10/2015 | $2,531.85 |
| | 3/23/2015 | $2,949.18 |
| | 3/23/2015 | $276.24 |
| | 3/23/2015 | $2,531.85 |
| | Total | $16,968.03 |
| UTILITY BILLING SERVICES | | |
| PO BOX 31569 | 2/26/2015 | $12.10 |
| CLARKSVILLE TN   37040-0027 | 2/26/2015 | $22.75 |
| | 3/10/2015 | $11.14 |
| | Total | $45.99 |
| VAIL BROADWAY PARTNERSHIP | | |
| 1942 BROADWAY  STE 314 | 1/28/2015 | $150.00 |
| BOULDER CO   80302 | 1/29/2015 | ($150.00) |
| | 3/10/2015 | $150.00 |
| | Total | $150.00 |
| VANESSA BURNS | | |
| 139 SAINT GEORGE ST | 1/25/2015 | $1,116.06 |
| ST AUGUSTINE FL 32084 | 1/25/2015 | ($1,116.06) |
| | 1/15/2015 | $229.00 |
| | Total | $229.00 |
| VANESSA COOTE | | |
| 9855 E. LOUISIANA DR. | 1/15/2015 | $817.00 |
| DENVER CO 80247 | 1/15/2015 | $300.00 |
| | 2/2/2015 | $931.00 |
| | Total | $2,048.00 |
| VAR RESOURCES | | |
| PO BOX 790448 | 1/15/2015 | $2,001.93 |
| ST LOUIS MO   63179 | 3/23/2015 | $994.56 |
| | 3/23/2015 | $2,017.75 |
| | Total | $5,014.24 |
| VASILKIE BRANDT | | |
| 139 SAINT GEORGE ST | | |
| ST AUGUSTINE FL 32084 | 4/2/2015 | $32.40 |
| | Total | $32.40 |
| VERA BRADLEY SALES LLC | 3/13/2015 | $120.50 |
| ACCOUNTS RECEIVABLE | 3/13/2015 | $1,201.02 |
| 12420 STONEBRIDGE ROAD | 3/13/2015 | ($1,201.02) |
| ROANOKE IN   46783 | 3/13/2015 | ($120.50) |
| | Total | $0.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| VERIZON | 2/18/2015 | $141.27 |
| PO BOX 920041 | 2/18/2015 | $323.79 |
| DALLAS TX   75392-0041 | 3/17/2015 | $92.45 |
| | 3/17/2015 | $140.29 |
| | 3/23/2015 | $94.85 |
| | 3/26/2015 | $36.17 |
| | Total | $828.82 |
| VERIZON WIRELESS | | |
| PO BOX 660108 | | |
| DALLAS TX   75266-0108 | | |
| | 2/18/2015 | $3,312.89 |
| | 3/26/2015 | $3,309.29 |
| | Total | $6,622.18 |
| VERIZON WIRELESS | | |
| PO BOX 25505 | | |
| LEHIGH VALLEY  PA   18002-5505 | 2/18/2015 | $391.37 |
| | 2/18/2015 | ($391.37) |
| | 2/20/2015 | $391.37 |
| | 2/20/2015 | ($391.37) |
| | 2/20/2015 | $4,368.55 |
| | Total | $4,368.55 |
| VISION SREVICE PLAN | | |
| PO BOX 742788 | 4/2/2015 | $732.14 |
| LOS ANGELES  CA   90074-2788 | 2/26/2015 | $626.06 |
| | 3/4/2015 | $841.68 |
| | Total | $2,199.88 |
| W&J SEWING | 1/27/2015 | $3,216.00 |
| MARTIN | 1/27/2015 | $3,373.20 |
| 15517 S BROADWAY ST | 3/19/2015 | ($5,346.00) |
| GARDENA CA  90248 | 3/19/2015 | $7,725.12 |
| | 3/19/2015 | ($7,670.12) |
| | 3/19/2015 | $5,291.00 |
| | 3/31/2015 | ($67.88) |
| | 3/31/2015 | ($20,926.00) |
| | 3/31/2015 | $67.88 |
| | 3/31/2015 | $20,926.00 |
| | 4/2/2015 | $8,777.42 |
| | 1/27/2015 | ($3,216.00) |
| | 1/27/2015 | ($3,373.20) |
| | 1/30/2015 | $7,756.20 |
| | 1/30/2015 | $345.40 |
| | 2/5/2015 | ($7,756.20) |
| | 2/5/2015 | ($345.40) |
| | 2/11/2015 | $18,000.00 |
| | 2/11/2015 | $2,926.00 |
| | 2/19/2015 | $7,738.00 |
| | 2/26/2015 | $5,346.00 |
| | 3/19/2015 | $6,923.70 |
| | 3/26/2015 | $4,425.00 |
| | Total | $54,136.12 |
| WALCKER&ASSOCIATES INC | 3/31/2015 | ($11,744.44) |
| ACCOUNTS RECEIVABLE | 3/31/2015 | $11,744.44 |
| 631 LAMAT RD | 1/30/2015 | $10,192.60 |
| LA HABRA HEIGHTS CA   90631 | 1/30/2015 | $1,836.96 |
| | 1/30/2015 | ($1,949.10) |
| | 2/5/2015 | ($10,192.60) |
| | 2/5/2015 | ($1,836.96) |
| | 2/5/2015 | $1,949.10 |
| | 3/9/2015 | $11,744.44 |
| | Total | $11,744.44 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| WALLAROO HAT COMPANY LLC | | |
| 1880 S FLATIRON COURT STE E | | |
| BOULDER  CO   80301 | 3/13/2015 | $145.43 |
| | 3/13/2015 | ($145.43) |
| | Total | $0.00 |
| WASTE MANAGEMENT | 2/26/2015 | $178.91 |
| 24516 NETWORK PLACE | 2/26/2015 | $116.18 |
| CHICAGO  IL   60673-1245 | 2/26/2015 | $178.91 |
| | 2/26/2015 | $116.18 |
| | 2/26/2015 | $178.91 |
| | 2/26/2015 | $116.18 |
| | Total | $885.27 |
| WASTE MANAGEMENT KEY WEST | | |
| 2130 TALLY RD | | |
| LEESBURG FL   34748 | | |
| | 2/26/2015 | $405.19 |
| | Total | $405.19 |
| WASTE MANAGEMENT OF ARIZONA | | |
| PHOENIX HAULING | | |
| PO BOX 78251 | | |
| PHOENIX  AZ   85062-8251 | 3/9/2015 | $581.86 |
| | Total | $581.86 |
| WASTE MANAGEMENT OF FLORIDA | | |
| PO BOX 105453 | | |
| ATLANTA  GA   30348-5453 | 3/9/2015 | $405.19 |
| | 3/9/2015 | $415.32 |
| | Total | $820.51 |
| WASTE MANAGEMENT OF NW FLORIDA | | |
| PO BOX 9001054 | | |
| LOUISVILLE KY   40290-1054 | | |
| | 3/9/2015 | $217.42 |
| | Total | $217.42 |
| WELLS FARGO PC | | |
| 1700 LINCOLN STREET | | |
| DENVER  CO  80203 | 1/27/2015 | $50,870.07 |
| | 1/27/2015 | $59,706.37 |
| | Total | $110,576.44 |
| WESTCOR SANTAN VILLAGE LLC | | |
| PO BOX 511249 | 1/28/2015 | $17,635.13 |
| LOS ANGELES  CA   90051-3048 | 1/29/2015 | ($17,635.13) |
| | 3/10/2015 | $17,635.13 |
| | Total | $17,635.13 |
| WESTERLY MECHANICAL CORP | | |
| PO BOX 99181 | | |
| SAN DIEGO  CA   92169-1181 | 3/23/2015 | $159.12 |
| | 3/23/2015 | $160.00 |
| | Total | $319.12 |
| WESTERN DISPOSAL SERVICES | | |
| PO BOX 9100 | | |
| BOULDER  CO   80301-9100 | 3/10/2015 | $127.80 |
| | 3/23/2015 | $159.12 |
| | Total | $286.92 |
| WILLIAM L CASSIO | | |
| 1065 FIFTH ST | 3/2/2015 | $9,225.00 |
| BOULDER  CO   80302 | 3/5/2015 | $9,225.00 |
| | 3/5/2015 | $461.00 |
| | Total | $18,911.00 |

**Fresh Produce Holdings, LLC**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors (a) | Dates of Payments | Amount Paid |
|---|---|---|
| WOODEN SHIPS | | |
| SHOWROOM 605 | 1/30/2015 | $564.25 |
| 127 E 9TH ST | 1/30/2015 | $564.25 |
| LOS ANGELES CA   90015 | 1/30/2015 | $33.86 |
| | Total | $1,162.36 |
| XCEL ENERGY | 2/26/2015 | $353.34 |
| PO BOX 9477 | 2/26/2015 | $681.67 |
| MINNEAPOLIS MN   55484 | 2/26/2015 | ($353.54) |
| | 2/18/2015 | $343.34 |
| | 2/18/2015 | $10.00 |
| | Total | $1,034.81 |
| XO COMMUNICATIONS | 4/2/2015 | $754.00 |
| 14239 COLLECTIONS CENTER DR | 3/10/2015 | $733.79 |
| CHICAGO IL   60693 | 3/17/2015 | $765.01 |
| | 3/17/2015 | $776.48 |
| | Total | $3,029.28 |
| ZEPHYRHILLS DIRECT | | |
| PO BOX 856680 | | |
| LOUISVILLE KY   40285-6680 | | |
| | 1/15/2015 | $79.03 |
| | Total | $79.03 |
| | | |
| | **Grand Total** | **$8,634,390.11** |

**Notes:**
a) Excludes payment detail included in SOFA Exhibit 3c.

**Fresh Produce Holding LLC**

**3c. Payments to creditors - Insider**

| Name and Address of Creditors | Rel (a) | Dates of Payments | Amount Paid (b) |
|---|---|---|---|
| FALCON ADVISORS INC | D, S | 4/18/2014 | 38,643.84 |
| MARK STEPHENS | | 5/21/2014 | 39,241.44 |
| 250 PIN OAK COURT  STE 3000 | | 6/13/2014 | 2,086.40 |
| BARTONVILLE TX   76226 | | 6/20/2014 | 44,317.00 |
| | | 7/11/2014 | 2,246.00 |
| | | 7/21/2014 | 38,742.00 |
| | | 7/25/2014 | 2,886.57 |
| | | 8/15/2014 | 2,206.06 |
| | | 8/22/2014 | 37,352.21 |
| | | 9/19/2014 | 38,539.39 |
| | | 10/17/2014 | 43,149.10 |
| | | 11/21/2014 | 40,619.00 |
| | | 12/29/2014 | 40,485.00 |
| | | 1/16/2015 | 42,829.43 |
| | | 2/17/2015 | 18,165.00 |
| | | | 431,508.44 |
| RAILHEAD PROPERTIES LLC | S | 4/28/2014 | 10,304.26 |
| PO BOX 1795 | | 5/27/2014 | 10,304.26 |
| BERTHOUD CO    80513 | | 6/23/2014 | 10,304.26 |
| | | 7/3/2014 | 4,984.38 |
| | | 7/18/2014 | 1,651.04 |
| | | 7/28/2014 | 10,304.26 |
| | | 8/15/2014 | 1,645.84 |
| | | 8/26/2014 | 10,304.26 |
| | | 9/12/2014 | 1,604.63 |
| | | 9/25/2014 | 10,304.26 |
| | | 10/17/2014 | 1,635.42 |
| | | 10/29/2014 | 10,304.26 |
| | | 10/10/2014 | 1,630.21 |
| | | 11/14/2014 | 8,086.12 |
| | | 10/24/2014 | 10,304.26 |
| | | 12/3/2014 | 209.32 |
| | | 12/28/2014 | 10,426.86 |
| | | 12/31/2014 | 1,622.40 |
| | | 4/2/2015 | 12,041.45 |
| | | | $127,971.75 |
| BROGAN DESIGN INC | S | | |
| 2865 WILDERNESS PL | | 7/2/2014 | 60,420.00 |
| BOULDER  CO    80301 | | | |
| | | | 60,420.00 |

**Fresh Produce Holding LLC**

**3c. Payments to creditors - Insider**

| Name and Address of Creditors | Rel (a) | Dates of Payments | Amount Paid (b) |
|---|---|---|---|
| THOMAS VERNON | S | | |
| 2865 WILDERNESS PL | | 7/25/2014 | 6,644.22 |
| BOULDER  CO   80301 | | | |
| | | | 6,644.22 |
| | | | |
| MARY ELLEN VERNON | O, S | 4/17/2014 | 11,538.47 |
| 2865 WILDERNESS PL | | 5/1/2014 | 11,538.47 |
| BOULDER  CO   80301 | | 5/15/2014 | 11,538.47 |
| | | 5/29/2014 | 11,538.47 |
| | | 6/12/2014 | 11,538.47 |
| | | 6/26/2014 | 11,538.47 |
| | | 7/10/2014 | 11,538.47 |
| | | 7/24/2014 | 11,538.47 |
| | | 8/7/2014 | 11,538.47 |
| | | 8/21/2014 | 11,538.47 |
| | | 9/4/2014 | 11,538.47 |
| | | 9/18/2014 | 11,538.47 |
| | | 10/2/2014 | 7,692.31 |
| | | 10/16/2014 | 7,692.31 |
| | | 10/30/2014 | 7,692.31 |
| | | 11/13/2014 | 7,692.31 |
| | | 11/27/2014 | 7,692.31 |
| | | 12/11/2014 | 7,692.31 |
| | | 12/25/2014 | 10,945.44 |
| | | 1/8/2015 | 7,692.31 |
| | | 1/22/2015 | 7,230.77 |
| | | 2/5/2015 | 6,923.08 |
| | | 2/19/2015 | 6,923.08 |
| | | 3/5/2015 | 6,923.08 |
| | | 3/19/2015 | 6,923.08 |
| | | 4/1/2015 | 6,923.08 |
| | | 4/15/2015 | 6,923.08 |
| | | | |
| | | | 252,022.50 |
| Chase Credit Card Company | O, S | | |
| fbo MARY ELLEN VERNON | | 10/18/2013 | 187.68 |
| 2865 WILDERNESS PL | | 1/9/2014 | 1309.65 |
| BOULDER  CO   80301 | | 1/24/2014 | 28.48 |
| | | 5/9/2014 | 128.92 |
| | | 5/23/2014 | 84 |
| | | 9/19/2014 | 1715.43 |
| | | 12/1/2014 | 231.57 |
| | | 3/4/2015 | 2926.46 |
| | | 3/23/2015 | 589.48 |
| | | 3/23/2015 | 196.41 |
| | | | |
| | | | 7,398.08 |

**Fresh Produce Holding LLC**

**3c. Payments to creditors - Insider**

| Name and Address of Creditors | Rel (a) | Dates of Payments | Amount Paid (b) |
|---|---|---|---|
| RIDERFLEX CONSULTING | O | 3/3/2015 | $9,600.00 |
| 1009 CHARLOTTE STREET | | 2/25/2015 | $27,840.00 |
| JOHNSTOWN  CO    80534 | | 3/9/2015 | $9,600.00 |
| | | 3/20/2015 | $50,000.00 |
| | | 3/30/2015 | $12,000.00 |
| | | 3/30/2015 | $7,500.00 |
| | | 4/3/15 | $15,000.00 |
| | | | |
| | | | $131,540.00 |

Notes:

a). Relationship Code

   D = Director

   O = Officer

   O = Shareholder

b). Payments are inclusive of payroll.

**Fresh Produce Holding LLC**

**4. Suits and administrative proceedings, executions, garnishments and attachments**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Fresh Produce Sportswear, LLC, State Case Nos. 633-1222191: 633-1222351: 633-1222361: 633-1223951: 633-1223961: 633-1223971: 633-1223991 | Civil | California (DLSE) | SETTLED |
| | Civil | | |

**Fresh Produce Holding LLC**
**8. Losses**

| Claim # | Loc # | Location | City | Type of Loss | Discription of Loss | Date/Loss | Paid | Claim Paid in Whole |
|---|---|---|---|---|---|---|---|---|
| 1500312307 | Unknown | Unknown | Unknown | Automobile | REAR END ACCIDENT | 04/16/2014 | $0.00 | YES |
| 1500378939 | Unknown | Unknown | Unknown | Automobile | BACKING ACCIDENT | 07/31/2014 | $0.00 | YES |
| 1500514754 | Unknown | Unknown | Unknown | General liability | SLIP/TRIP AND FALL | 02/16/2015 | $0.00 | YES |
| 1500531975 | Unknown | Unknown | Unknown | General liability | fall | 04/09/2015 | $0.00 | YES |
| 3950635 | Unknown | Unknown | Unknown | Worker's Comp | METAL BAR FELL ON EE LFT KNEE | 04/18/2014 | $0.00 | YES |
| 3951481 | Unknown | Unknown | Unknown | Worker's Comp | JERK RACK&INJURED BACK | 05/08/2014 | $331.02 | YES |
| 3952951 | Unknown | Unknown | Unknown | Worker's Comp | EE CUT LFT PNKY FNGR ON DISH | 06/22/2014 | $72.00 | YES |
| 3953420 | Unknown | Unknown | Unknown | Worker's Comp | FX ANKLE/LEG CAR ACCIDENT | 07/02/2014 | $58,700.47 | NO |
| 3958123 | Unknown | Unknown | Unknown | Worker's Comp | COMPANION CLAIM | 10/01/2014 | $1,142.93 | YES |
| 3957756 | Unknown | Unknown | Unknown | Worker's Comp | LAC/STRUCK AGNST/HEAD | 10/09/2014 | $0.00 | YES |
| 3958141 | Unknown | Unknown | Unknown | Worker's Comp | THUMB LACERATION | 10/21/2014 | $0.00 | YES |
| 3958142 | Unknown | Unknown | Unknown | Worker's Comp | REPORT ONLY KNEE INJURY | 11/04/2014 | $0.00 | YES |
| X59A-007242-00 | 37 | Buford | Georgia | Property Loss | Flood | 07/07/2013 | $305,698.62 | NO |